Meeting - Board of Directors

1    changed.  People sell, people move.

2          This is a place that we put a lot of

3    effort into.  After the fire, Frank said to me,

4    Anything that is not going to last after 20

5    years we will replace, because this is going to

6    be our home for the rest of our lives.  And we

7    did that.  We had all new countertops put in, a

8    new double oven, and -- sorry, this is very

9    hard (weeping).

10          As far as losing our own house, when

11    it was first presented to us, it was that we

12    could either throw our son out or we could sell

13    and move.  Being a mother, and, you know, I

14    recognize Alex is not perfect.  We are very

15    upset over the, what do you call it, BB gun,

16    and we have talked to him about it.  He didn't

17    shoot it.  Everybody said he didn't shoot it

18    including him.  He'll tell you that.  He

19    shouldn't have had it.  We have talked to him

20    about that.  Fortunately, he doesn't have it

21    anymore.

22          And we talked to him about never

23    letting strangers in the apartment, we know

24    that at times when we are not there Simon will

```
 1              Meeting - Board of Directors
 2      come up and they play video games because I
 3      will come home and he will be there.  And
 4      Darden will sometimes be there and they are
 5      playing video games.  That is sort of an
 6      occupation that takes up a lot of his time.
 7      When he is not at school, he is in his room
 8      playing video games for an inordinate amount of
 9      time.
10              But I share with Frank the feeling
11      that he is not going to be a danger to the
12      building.  It was very poor judgment.  I
13      believe he's learned from this.  And the
14      thought of losing our home after 20 years, I
15      don't know where to go.  As Steve said, to get
16      into another co-op under these circumstances
17      would be very difficult.
18              It's financially very onerous at a
19      point in time in our lives when we are trying
20      to get ready for retirement.  I have gone back,
21      Lord knows, you sort of get downsized, you keep
22      moving on.  I am in my third job in ten years
23      after having the first one for 30 years.  But
24      it will be very financially difficult for us,
25      and emotionally.
```

```
 1              Meeting - Board of Directors

 2              You are all my neighbors.  I see you

 3     on the elevator.  We chat.  It's always been

 4     friendly, and this is just devastating.  And I

 5     hope it won't happen.  I can't say any more.

 6              MR. SOMERSTEIN:  Before Alex talks, I

 7     would like to say some preliminary remarks

 8     about what you are going to hear from Alex.

 9              What you heard from Simon on this

10     transcript and what Alex says is very

11     consistent.  I think it is beyond argument that

12     Alex didn't fire these shots.  I don't think

13     anybody can reach that conclusion from anything

14     we have heard so far.  And Simon, who was

15     there, says Alex didn't shoot that gun.

16              There are going to be some

17     differences.  You know, eyewitnesses frequently

18     vary in how they view things because they view

19     things from different vantage points and from

20     different circumstances.  It's possible that

21     Simon was able to see some things that Alex

22     didn't see.

23              Alex will explain to you how they

24     were playing video games and how involved each

25     one of them was.  You will hear that Alex was
```

                Meeting - Board of Directors

1    concentrating more on the video games than

2    Simon was, and that Alex was playing the video

3    game continuously while the other two boys were

4    switching in and out and there were times when

5    they were not playing, and were walking around

6    the apartment and doing certain things and able

7    to see certain things that Alex didn't see and

8    didn't hear.

9           You should understand from the time

10   line how this happened; that some of the things

11   some of the people across the street said they

12   saw are just not right, it's impossible.  From

13   everything we have heard, these shootings took

14   place around 3 or 3:30 in the afternoon, and

15   Eric leaves around 4, Simon comes up around 5

16   and tells him that something is wrong on the

17   street, and the boys are picked up by the

18   police around 6 o'clock.  I think the people

19   across the street talk about seeing people in

20   the window way after the shootings actually

21   took place.  Were they wearing masks?  This

22   whole story about the masks is entirely

23   perplexing.  The police, I guess because of

24   what they were told by the people across the

```
 1              Meeting - Board of Directors
 2     street about masks, went into the apartment and
 3     actually searched for masks and they didn't
 4     find any.  There were no masks there.  And
 5     there is no history that Alex ever wore a mask
 6     even to a Halloween party or ever had a mask.
 7              I also want to emphasize, so there is
 8     no confusion, as to this belt with those
 9     bullets, those were not real bullets.  I don't
10     know if they were empty cartridges or they were
11     fashioned to look like bullets, but that wasn't
12     a bandolier of real bullets that the kids were
13     wearing.  These kids weren't parading around
14     like they were some kind of hooded masked
15     terrorists or anything like that.  This was an
16     unfortunate, stupid incident with a BB gun.  It
17     shouldn't have happened.  But Alex didn't do
18     it.
19              I will save further comment maybe for
20     a closing statement, but I think it would be
21     good now if you hear from Alex.
22              MR. ALEX HARVEY:  On the main
23     question, around 3 o'clock I called Simon -- or
24     Simon called me, said if I wanted to go to the
25     store to buy paint cartridges.  So I went with
```

```
 1              Meeting - Board of Directors
 2      him to the store.  We got back and he hung out
 3      in my room for maybe half an hour, until 2:50.
 4      And he went back downstairs.  And around 3
 5      o'clock Simon called me and asked if he could
 6      come upstairs, and I said yes, sure.  Then I
 7      called Taylor, and Taylor asked if he could
 8      invite another person, Eric, who I had never
 9      met, over.  And since that's how I met
10      Taylor -- I met Taylor through Simon, he seemed
11      pretty cool -- so I figured whatever, he must
12      be a good guy if he is one of my friends'
13      friends.  So I invited him over, and that must
14      have been around 3 o'clock.
15              So I think Eric arrived, they arrived
16      maybe 3:15, and we were playing video games on
17      the television, and there was Winner Keeps It,
18      two people can play at a time.  And so Simon
19      and I were sitting side by side in front of the
20      TV, and Taylor was sitting in the middle seat
21      behind us, and Eric was sitting on my bed since
22      we didn't have enough seats.
23              Sometime during the course of the
24      game, I saw Eric take the box which held my
25      pellet gun from the shelf after Taylor told him
```

                    Meeting - Board of Directors

1        Meeting - Board of Directors
2        that this kid has like a real cool gun, and I
3        turned around and I told him to put it down and
4        not to use it, it's not a toy, I don't want my
5        house being wrecked.
6              And so I see him put it down, so I
7        just continued playing.  Simon and I are
8        switching off as the controller.  And I am
9        winning, so I keep the first controller, and I
10       have, you know, the volume is up loud and the
11       pellet gun makes a very slight sound, like a
12       rush of air.  And Alex had an earpiece in, that
13       attaches to the microphone from X-Box Live, and
14       when there are 16 players screaming in your
15       ear, you can imagine how you probably couldn't
16       hear anything going on.
17             MR. SOMERSTEIN:  Explain 16 other
18       players.  There are only three people there.
19       Explain what are you talking about.
20             MR. ALEX HARVEY:  X-Box Live you can
21       play multiplayer games with other players
22       on-line over the Internet, and there can be a
23       whole range of people who play from Europe,
24       Asia, Africa, and they will all be able to talk
25       to you through your headset.

1                   Meeting - Board of Directors

2           And I am guessing with all this

3    volume around I didn't notice.  I thought I saw

4    Taylor and Eric leave through my bedroom door

5    and come back.  But Simon says that Eric was

6    using my bedroom window, and I guess that Eric

7    might have said to me, something like, "I got

8    him" or something like that, but I never heard

9    anything like that.  I was fixed on the

10   television.

11          I don't know why Simon would say he

12   doesn't care it is not his problem.  I would

13   care if people got shot.  I would throw him out

14   of the building before I went down and told

15   somebody.  I don't take lightly to people

16   getting hurt; it's not a very nice thing.  I

17   wouldn't want to walk down the street and have

18   it happen to me.

19          But, anyway, around 4 o'clock, Eric

20   said that he suddenly had to leave.  He seemed

21   somewhat in a rush, but we didn't notice

22   anything, so he left down the front.  And at

23   around 5 o'clock Doda and his father came

24   upstairs and said there has been an incident,

25   somebody had gotten shot like with a pellet or

```
 1            Meeting - Board of Directors
 2      something outside -- that's his words -- and
 3      Simon should go downstairs right now.
 4            Maybe around 5:10 or 5:15, Taylor and
 5      I went to the window because we heard cop cars
 6      and we were wondering what was going on.  Well,
 7      then, maybe I went down the back -- I went down
 8      the back and through the side entrance, because
 9      I didn't want to get my friends into trouble.
10      But he had already left, so I figured that
11      maybe the blame would be placed on Simon or
12      something like that, or Taylor.  So --
13            MR. SOMERSTEIN:  Or you?
14            MR. ALEX HARVEY:  Yes, or me, because
15      it was my apartment.
16            And, you know, bringing the gun to
17      the apartment was a stupid thing.  In
18      Massachusetts it's legal, but I didn't know
19      that I couldn't bring it to New York, and I
20      never would have done that.  And I never meant
21      to hurt anybody.  I wouldn't do that on purpose
22      ever.
23            MR. SOMERSTEIN:  Is that it?
24            MR. ALEX HARVEY:  I am ready to
25      answer questions.
```

Meeting – Board of Directors

1      MR. SOMERSTEIN:  Can I ask one

2  question?  I am a little reluctant to have him

3  answer questions, since the format of the

4  meeting has been that he wasn't allowed to

5  question anybody.  We have had statements to us

6  that we can't challenge, question, or

7  cross-examine.  If that is the procedure, we

8  should abide by it.  We have made our

9  statements, and I think we should abide by that

10  procedure.

11      MR. COLBERT:  Why don't you hear the

12  question and then decide whether or not to

13  answer it?

14      MR. SOMERSTEIN:  I don't want to be

15  selective about it.  I think we should agree on

16  procedure.  That is fair to both sides.  I

17  don't want to be evasive.

18      MR. LEPPER:  I understand that, but I

19  think that definitely in an adversarial

20  proceeding --

21      MR. SOMERSTEIN:  But it is not.

22      MR. LEPPER:  -- and this is not;

23  This is the Board trying to figure out, as best

24  they can, what happened, and, you are right, in

1          Meeting - Board of Directors

2    that you don't have all the rules and

3    regulations one might have in a courtroom or an

4    arbitration.

5          But what I want to ask of Alex, and I

6    will say to you, is:  When did he tell his

7    father about what he just said?

8          MR. SOMERSTEIN:  Let me just stop you

9    there.  The reason I don't want to start down

10   the road of asking some questions is because I

11   don't want to start being selective about which

12   questions he answers, which questions he

13   doesn't answer, being reasonable to answer some

14   questions.  Maybe some answers may be taken as

15   an admission, other questions may be

16   appropriate to answer.

17         MR. COLBERT:  If you don't want him

18   to answer questions, that is fine.  That is

19   your position.  You made it clear.

20         MR. SOMERSTEIN:  Let me finish.  My

21   position is that I think it is unfair.  I don't

22   want to leave the Board, however, with the

23   impression that we are somehow trying to hide

24   facts from them.  We are not.  If a Board

25   member has a question, we will answer that, but

```
 1              Meeting - Board of Directors
 2    I am not going to subject him to
 3    cross-examination by a lawyer.
 4              MR. FRANK HARVEY:  I can answer that
 5    question.  I will answer that question.
 6              MR. SOMERSTEIN:  No.  I don't want
 7    the question answered until we agree on a
 8    procedure that is fair.  You are an excellent
 9    cross-examiner, and I saw the way you
10    cross-examined Simon.  I don't want you to
11    cross-examine him.
12              MR. COLBERT:  Let me stop you there.
13    Let me ask you a question:  Do you intend on
14    addressing the other issues, the other conduct
15    that was brought out?
16              MR. SOMERSTEIN:  We've addressed it
17    in this letter pretty much.
18              MR. COLBERT:  So you are referring to
19    the letter so they can read that into the
20    record.
21              MR. SOMERSTEIN:  Yes.
22              MR. COLBERT:  I just want to be fair
23    and open about that.  Is there anything else
24    you have to present today?
25              MR. HARVEY:  We are done, we are
```

                     Meeting – Board of Directors

1                     Meeting – Board of Directors

2    done.

3               MR. SOMERSTEIN:  Frank, don't be the

4    lawyer.  I am the lawyer.

5               MR. COLBERT:  Are you done?

6               MR. SOMERSTEIN:  I would say, unless

7    a Board member has a question they want to ask.

8               MR. LEPPER:  I will talk to the Board

9    for five minutes.  We need five or ten minutes.

10              MR. SOMERSTEIN:  Fine.

11              (A recess was taken.)

12              MR. SOMERSTEIN:  I would ask, on the

13   record, my concern as to the fairness of

14   procedure.  I would think it is not fair, and I

15   would object if I had a place to object to, if

16   the Board is going to be prompted by the

17   lawyers as to what questions to ask.  I think

18   the questions should be genuine questions of

19   the Board members, not cross-examination by

20   agency, and if the Board members have questions

21   we will answer them, but cross-examination is

22   wrong.

23              (A recess was taken.)

24              MR. COLBERT:  Just going back on the

25   record, the Board compiled some questions, and

```
 1          Meeting - Board of Directors
 2     Mr. Lowrey is going to present them to you on
 3     behalf of the Board.
 4              MR. LOWREY:  We have four questions,
 5     and the first is to the two of you:  Did you
 6     know that Alex had weapons?  Did you know that
 7     he had a knife?
 8              MR. FRANK HARVEY:  The knife, yes.
 9     He got that when he was fly-fishing.  We knew
10     he had that, it is always in his room.  And he
11     has a nervous habit of clicking it when he
12     watches TV. So we can always tell when he is
13     watching TV, because we hear the clicking
14     sound.  But, as far as I know, it has never
15     left the room.  Alex is a very accomplished
16     fly-fisherman.  He got this knife because you
17     could put it in your backpack, you could put it
18     i your pocket and fold it up, and when he did
19     the trek across Wyoming, we knew he had the
20     knife.  He was told never to leave it out.  It
21     stayed in his room.
22              We didn't know he had the BB gun.  We
23     would have been very upset if we knew he had
24     the BB gun.
25              MS. WILHELM:  And we knew he had the
```

1          Meeting - Board of Directors

2      paint ball stuff.  Because one of his friends'

3      father who is a doctor took his friend and him

4      for paint ball when he was quite young.  And

5      then one of his friends from Portsmouth Abbey

6      was heavy into it.  And in fact we took them

7      down to --

8              MR. FRANK HARVEY:  Allentown.

9              MS. WILHELM:  -- Allentown,

10     Pennsylvania.

11             MR. FRANK HARVEY:  Spent the night in

12     Allentown, Pennsylvania.  What you do for your

13     children!  (Laughter)

14             MS. WILHELM:  And Frank is the one

15     who actually hung it up on a strap.

16             MR. LOWREY:  OK.  Does he have any

17     other weapons?

18             MR. FRANK HARVEY:  No, not that I

19     know of.  Alex?

20             MR. ALEX HARVEY:  No.

21             MR. LOWREY:  The second question --

22     and these are compiled from the Board, I am the

23     spokesman for the Board:  What schools has he

24     attended?

25             MR. FRANK HARVEY:  The schools he

```
1              Meeting - Board of Directors
2     attended?
3              MR. LOWERY:  Yes.
4              MR. FRANK HARVEY:  He'd gone to
5     Collegiate for a couple of years, and then went
6     to West End Day School because he was having
7     discipline problems.  Nothing of moral
8     turpitude; just antsy around the classroom and
9     stuff like that.  And he went to West End Day
10    School which has five pupils for each teacher,
11    and they really tighten you up a lot, which he
12    did.  And then we sent him to Browning for a
13    while.  He hated it.  They didn't like him
14    either.  So then he went to the Blessed
15    Sacrament, we went to the Catholics.  We went
16    there because the Catholics -- Browning was one
17    of these very loosey-goosey things.  Alex used
18    to leave the classroom to do his work in the
19    hallway because it was so '60s laid-back kind
20    of atmosphere, it just didn't work for him.  So
21    we sent him to Blessed Sacrament where we came
22    across a woman who under normal conditions
23    would have been a nun.
24             MR. SOMERSTEIN:  Can you specify the
25    grades for each of these?
```

1                 Meeting - Board of Directors
2                 MR. FRANK HARVEY:  For kindergarten
3        he went to Montessori School, which let his
4        personality expand.  We have been trying
5        constantly to push it back into the tube.  So
6        he went to Collegiate for First and Second
7        Grade, West End Day.  And then --
8                 MR. COLBERT:  For what years?
9                 MR. FRANK HARVEY:  -- third and
10       Fourth.
11                MR. LEPPER:  And then Browning?
12                MR. FRANK HARVEY:  Browning was
13       Fifth.  Sixth and Seventh we went with the
14       Catholics, with a very wonderful woman, she was
15       very nice.  But the problem with that was --
16                MR. LEPPER:  Blessed Sacrament?
17                MR. FRANK HARVEY:  At Blessed
18       Sacrament, I'm sorry, Blessed Sacrament.
19                MR. LEPPER:  And that was Sixth and
20       Seventh?
21                MR. FRANK HARVEY:  That was Sixth and
22       Seventh.
23                MS. WILHELM:  We decided that he
24       wasn't getting enough education at the Catholic
25       school, and I knew that when he gets to high

```
 1              Meeting - Board of Directors
 2    school he'd actually have to do homework.
 3    Passed the time, he got home, I mean he was
 4    finished with his homework by the time he got
 5    home from school at Blessed Sacrament.  So we
 6    sent him to Rector.
 7              MR. FRANK HARVEY:  It is in Pomfret,
 8    Connecticut.  It is an Episcopal school that's
 9    called a junior prep.  Basically, Seventh,
10    Eighth, and Ninth grades.
11              MR. LEPPER:  When did he go there?
12              MR. FRANK HARVEY:  Eighth and Ninth
13    grades.
14              MS. WILHELM:  He graduated from there
15    and then went to Portsmouth Abbey.
16              MR. FRANK HARVEY:  He went two years
17    at Portsmouth Abbey.
18              MS. WILHELM:  And he is at UMass now.
19              MR. FRANK HARVEY:  Portsmouth Abbey
20    is at Portsmouth, Rhode Island.
21              MR. LEPPER:  Where is Rector?
22              MR. FRANK HARVEY:  Rector is in
23    Pomfret, Connecticut, which is in the furthest
24    corner of Connecticut.
25              MR. LEPPER:  Actually, north?
```

Meeting - Board of Directors

1

2      MR. FRANK HARVEY:  North and very

3  east.  It is about forty minutes from Boston,

4  about twenty minutes from Worcester, and about

5  half an hour from Providence.  And, of course,

6  with Portsmouth Abbey, we spent five years

7  going to Providence a lot.

8      Q.    So that is Blessed Sacrament here?

9      A.    70th Street.  In a way, both Jean and

10  I had gone to parochial schools.  We liked the

11  nuns.  So I had a very positive experience with

12  nuns, very dedicated, and the teachers he had

13  there were very good.  That's it.

14      MR. LEPPER:  Montessori was

15  kindergarten?

16      MR. FRANK HARVEY:  Actually, let me

17  go through the whole thing.  In Third and

18  Fourth Grade he was at the Collegiate Play

19  School, I am sorry, when he was 3 and 4 years

20  old he went to the Collegiate Play School.  5

21  and 6 he went to the Montessori School.  7 and

22  8 he went to Collegiate, and the rest is as I

23  said.

24      MR. LOWREY:  Thank you.  The other

25  two questions are for Alex, so I will address

```
 1              Meeting - Board of Directors
 2    them to you, and then you can advise Alex.
 3              MR. SOMERSTEIN:  You can address them
 4    directly to Alex.
 5              MR. LOWREY:  That's fine.  The Board
 6    is trying to put together the facts on the
 7    shooting incident and focus on that.  One of
 8    the things that if Eric shot out the front and
 9    then left, allegedly, according to the stories
10    we have heard, but then there was also a
11    shooting at the back, allegedly.  Do you know
12    anything about the shooting out the back or
13    what happened or how that could have happened?
14              MR. ALEX HARVEY:  I don't know what
15    happened, but, like I said, he left my room at
16    the time, and --
17              MR. LOWERY:  With the gun?
18              MR. ALEX HARVEY:  And Simon said on
19    his tape he saw Taylor throwing out of the back
20    window while I was still in my room playing
21    video games, so I think Taylor and Alex's
22    friend Eric would do --
23              MR. SOMERSTEIN:  But the question
24    was, did you see him leave the room with the
25    gun?
```

Meeting - Board of Directors

1

2        MR. ALEX HARVEY:  No, I didn't see

3   him leave the room with the gun.

4        MR. LOWREY:  And the final question

5   is:  Drew had mentioned at one point that you

6   got a box which you opened and there were fuses

7   in it.  What were those for?  Why did you order

8   those?  What was that all about?

9        MR. ALEX HARVEY:  When we play video

10  games, I was making smoke bombs.  They are not

11  incendiary devices, they don't produce fire or

12  heat; they just smoke.  They are not dangerous,

13  they are not like the ones in the basement.

14       MR. LOWREY:  And you used those in

15  the paint ball games?

16       MR. ALEX HARVEY:  Yes.  Like I said,

17  Simon and I haven't been to a paint ball arena

18  in however long, since we went the first time

19  in Queens.  We really didn't go back.  I don't

20  know why he said he was going to go back there

21  but he didn't.

22       MR. LOWERY:  I think those were the

23  questions we had.  Thank you very much.

24       MR. FRANK HARVEY:  So we are done?

25       MR. COLBERT:  Do you have anything

1     Meeting - Board of Directors

2 else you would like to add?

3    MR. SOMERSTEIN:  Excuse me, Frank.  I

4 ordinarily have to, like at a trial, make a

5 closing argument for hours, but I won't do that

6 here.  I really don't think we have much to add

7 to the facts.  I think you have the facts as

8 best we could present them under these

9 circumstances, and I just ask you to be fair.

10 That's it.

11    MR. COLBERT:  Thank you very much.

12    MR. LOWREY:  Thank you.

13    MR. SOMERSTEIN:  Let me add:  When is

14 the vote going to be taken and how are we going

15 to be notified?  What is the procedure going to

16 be from here?

17    MR. COLBERT:  The Board is going to

18 deliberate and we will give you a call tomorrow

19 what they decided, and they will decide what

20 they want to do.

21    MR. SOMERSTEIN:  So you will call me?

22    MR. COLBERT:  We will contact you

23 tomorrow.  I will give you a call tomorrow.

24    MR. SOMERSTEIN:  I do have a lawyerly

25 objection I want to put on the record. Before

Meeting - Board of Directors

1 these questions were asked, there was

2 deliberation of the Board and I noticed the

3 court reporter was standing out in the hallway.

4 I think all the proceedings in this matter,

5 deliberations and votes, should be on the

6 record, and I would ask that that be the case.

7 I think we need a record here that is clean and

8 clear, so that there is no argument later about

9 who said what, he said, she said, they said.

10 So I would ask that everything is on the

11 record.

12            MR. COLBERT:  Just so the record is

13 also clear that you were given an opportunity

14 to confer with your clients during this meeting

15 and that was off the record as well, and there

16 were many discussions that you had with your

17 clients, just so the record reflects the

18 circumstances.

19            MR. SOMERSTEIN:  No, by no means do I

20 mean that attorney-client privilege should be

21 breached and have discussions between the

22 clients and lawyers on the record.  That is not

23 what I am saying.

24            MR. COLBERT:  I think you said what

```
1              Meeting - Board of Directors
2    you said.
3              MR. SOMERSTEIN:  What I said is that
4    deliberations should be on the record, and the
5    vote of the Board should be on the record.
6              (Mr. Somerstein, Mr. and Mrs. Harvey,
7    and Alex Harvey left the room.)
8              MR. COLBERT:  For the record, the
9    Harveys and Mr. Somerstein have now left.  The
10   Board is going to now deliberate as to what the
11   Board would like to do with this, whether they
12   would like to take a vote, and then the vote
13   will be announced to the Harveys as to what the
14   decision is concerning the Board's resolution
15   of this matter.
16                   -   -   -
17
18
19
20
21
22
23
24
25
```

1

INDEX

2

Exhibits:

3

1 - Letter and Notice of Public Meeting
    dated June 7, 2007                         5

2 - Letter, July 5, 2007, and Notice of
    Adjourned Public Meeting                   6

3 - Letter, May 25, 2007, to Mr.
    Somerstein                                 6

4 - Letter, June 19, 2007, from Mr.
    Somerstein                                 7

5 - Letter, May 17, 2007, from Mr. Harvey
    to Mr. Lepper                              7

6 - Letter from Fran and Jean Harvey          8

7 - Affidavit of Pellumb Cela

8 - Incident Report of Thomas Moore

9 - Order to show cause and complaint        10

10- Transcript of interview of Simon Camaj   146

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**A**

Abbey 177:24
 195:5 198:15,17
 198:19 199:6
abide 190:9,10
ability 32:24
 160:16
able 7:19 31:6
 172:18 183:21
 184:7 187:24
about 12:7,11,14
 12:17,19,21 15:3
 16:20 19:11,15
 22:14 29:7 31:9
 33:7 35:21,22
 37:20 38:4 39:15
 40:4 46:6 47:2
 47:11,23 49:20
 50:2,7,20 52:19
 54:7 55:20,25
 58:9,10,25 61:24
 62:2,4 64:2,4
 65:18 70:9,11,24
 70:25 72:7,11
 73:13,18,20,20
 74:3,4,21,22
 77:14 78:7 80:10
 80:17 85:5,8,10
 85:24 88:5 89:17
 89:19 90:5,10,16
 91:2,4,5 93:3,14
 94:19,21,22 95:2
 95:3,4,4,7 96:23
 97:6,18 102:3,8
 102:9 115:9,10
 119:13,14,23
 120:10,21 122:6
 123:7,21,25
 125:2 126:8,22
 127:24 128:5
 130:3,5,6,14,23
 130:25 131:13
 131:15 132:10
 133:16,20,22
 137:11,22
 138:12,22 139:7
 139:9,15,19
 141:21,22 142:4
 142:14,17
 145:13 146:2
 147:10,11,13
 150:7 155:10,13
 157:16 158:3
 161:19,22
 164:12,18,22,22
 164:23 165:2,3,4
 165:13,15,18,24
 166:19 167:2,6,8
 167:13,23,24
 168:14,16,24
 169:9,13 170:2,4

170:4,5 172:20
173:14,25 174:5
176:17 177:6
180:9 181:17,21
181:23 183:8
184:20,23 185:2
187:19 190:16
191:7,11 192:23
199:3,4,4 200:12
201:8 203:9
above 24:7 27:7
absent 45:7
absolutely 6:23
access 19:10
Accident 120:13
accomplished
 194:15
accordance 159:7
according 152:16
 153:9 200:9
account 149:23,24
accurate 32:19
 33:14
accusations 163:11
accused 178:22
acknowledge 4:13
 4:24 6:9,10,21
 7:9 8:13 151:17
 168:12 175:11
 175:12
acknowledged
 21:5 38:9 156:11
acquaintance
 152:24
across 17:13,24
 18:14,17 19:2,5
 20:6 23:14 25:12
 26:9 27:9,19
 29:16,21 86:9
 168:18 184:12
 184:20,25
 194:19 196:22
act 172:23 177:13
 179:10
acted 160:18
acting 25:15
 129:16
active 180:24
activities 178:2
activity 175:7
acts 179:11
actually 36:17 96:6
 127:18 157:19
 184:21 185:3
 195:15 198:2,25
 199:16
add 154:23 202:2,6
 202:13
addition 38:22
 47:7
additional 13:24

38:6,10
**Additionally** 37:21
address 13:3,5
 24:11 28:13
 30:10 76:24,25
 166:8 168:15
 173:25 174:3
 175:20 199:25
 200:3
addressed 192:16
addressing 192:14
adequately 171:3
adjourn 13:14
 171:18
Adjourned 1:3
 5:24 6:5,13
 10:25 11:15
 205:5
adjourning 12:14
adjournment 4:17
 12:20 13:4
 162:21 164:2
 170:19 171:4,15
Administrative
 174:15
admission 191:15
Adrian 24:12
adult 131:19
adults 124:6
adversarial 30:14
 30:16 31:11
 160:5 190:20
adversely 160:18
advise 200:2
advised 12:19
 165:8
advisement 33:25
affairs 162:16
affidavit 8:19 9:11
 28:4 47:8 161:14
 161:16,22
 164:13 205:12
affidavits 38:18
affirmative 158:20
afraid 147:25
 148:2
Africa 187:24
after 11:20,24
 16:25 18:24
 20:11 23:13
 32:21 58:11,13
 60:7 73:2 83:7
 85:7,12,24 86:4
 86:7 94:5 98:4
 104:19,22
 107:13,14,15,15
 107:16,17,18
 119:22 121:7,15
 139:7,8 152:3
 155:22 158:4,7
 158:25 173:16

173:18 181:4,5
182:14,23
184:21 186:25
afternoon 152:17
153:7 184:15
afterward 58:14
afterwards 31:9
32:12
again 8:22 12:23
17:4 25:11 28:23
30:8 32:23 33:15
36:11 37:12 39:2
39:12 41:16
43:15 58:16 60:3
61:16 109:15,16
111:8,11,15
114:10,17
125:14 129:3
151:22 167:22
167:25 168:6
177:5 178:25
179:8
against 10:14,15
69:2,5 171:12
172:12 179:10
179:11,12
age 59:13
agency 193:20
agenda 166:4
ago 27:15 39:2
58:7,10 63:18
92:21,23 93:3
141:16 152:22
167:9,22 168:2,8
173:14
agree 13:14 171:6
171:9 190:16
192:7
agreed 13:10 154:9
155:8 171:18
ahead 171:21
ahold 81:4 121:5
AIM 117:19
aiming 107:10
134:10,12
air 187:12
Albania 130:8
133:9,15
alcohol 124:22
Alex 2:18,23 15:20
15:25 18:8,9,10
18:12 21:11,13
21:17,20,25 22:6
22:9,10,11,12,13
22:17 23:3,17
33:6 35:11,24,25
37:15,22 39:25
40:5,9,14 44:11
44:13,23 45:16
47:11,11,14
48:13 50:2,5,20

54:3 55:12 57:3
58:5 60:16,20,21
61:3,5,8 62:4,6,8
62:24 68:22,23
69:8,13 70:2,19
74:23 76:21,21
77:10,12,13,13
78:11 80:3 81:13
81:19 82:19
84:25 85:16 88:9
88:15 90:8 92:15
93:7,13 94:15,18
95:6,7,12 96:21
100:22,22
101:10 103:24
104:8,10,14,16
104:18 110:22
111:3,12,22,23
111:24,25 112:3
112:16 113:24
114:8,23 115:5
115:13,13,16,21
117:2,11,16,22
118:3,7 120:8,17
122:4,16 123:23
124:24 125:25
126:4,6,24,25
130:4,12,14
132:9,25 135:6,9
135:11,14,14
136:12 137:16
137:21,24
138:16 139:2,6
139:15,19,21
142:23 143:5,10
143:12,14,15,19
144:10 146:16
148:11 150:12
152:14,17,20,22
153:5,9,11,16,20
153:23 154:2,5,8
154:15,19
155:23,25 156:5
156:6,12,13,22
159:22 164:12
164:15,18,20,24
165:6,8,13,24
166:19 167:2,6
167:12,13,18,19
167:21 168:2,17
168:23 169:8,10
174:4,6,9,11
175:4,5,10
177:18 178:22
178:22 179:3,10
179:23 181:15
183:6,8,10,12,15
183:21,23,25
184:3,8 185:5,17
185:21,22
187:12,20

189:14,24 191:5
194:6,15 195:19
195:20 196:17
199:25 200:2,4
200:14,18 201:2
201:9,16 204:7
Alex's 37:17 69:18
104:3 106:4
121:6,25 144:15
144:17,19 145:2
152:19 172:11
177:3 179:17
200:21
allegations 161:13
164:25,25
167:23 169:12
172:11
alleged 35:15
160:14
allegedly 89:5
200:9,11
Allentown 195:8,9
195:12
allow 39:14 68:17
174:22
allowed 127:4
190:5
allowing 40:7
along 13:15 15:9
17:5 179:23,24
179:25 180:3
already 12:8,19
60:24 65:16
109:3 189:10
always 68:3,4 69:8
69:9 76:5,8 88:9
143:10,12,13
177:20 178:5,11
183:3 194:10,12
ambulance 17:12
17:23 18:16,20
18:21,24 25:3,4
86:16 109:24
America 174:22
Amherst 152:14
among 157:9
amount 57:10
182:8
amplification 70:3
analogies 176:17
analyze 12:21
162:4
announced 204:13
annoying 180:9,9
another 18:22
21:11 25:22
42:21 80:7
108:10 109:16
113:8 114:22
160:17,19 171:8
175:19 182:16

186:8
**Ansonia** 24:17
**answer** 116:16
    127:10 128:14
    130:24 131:5,7,9
    131:10,11
    136:10,13
    189:25 190:4,14
    191:13,13,16,18
    191:25 192:4,5
    193:21
**answered** 192:7
**answering** 41:3
**answers** 41:4,18
    78:10 91:9,10
    191:12,14
**antsy** 196:8
**anybody** 142:21
    148:25 157:2
    183:13 189:21
    190:6
**anymore** 114:2
    179:6 181:22
**anyone** 24:25 54:3
    119:24 123:20
    140:20 147:23
    147:24 148:2,19
    149:7,17 179:16
**anything** 18:11
    43:24 86:9,12
    87:8 88:11,16
    94:16,19 95:3,14
    97:18 112:5
    120:10 125:18
    128:24 129:4
    140:5 142:7
    143:2 146:21,25
    147:2 154:15,23
    157:13 171:10
    175:10 176:22
    180:16 181:5
    183:13 185:15
    187:16 188:9,22
    192:23 200:12
    201:25
**anyway** 188:19
**anywhere** 65:22
    66:2 116:6
**AOL** 117:20
**AOL.com** 76:25
**aout** 142:18
**apartment** 15:5
    19:13,25 22:18
    22:20,22 29:9,14
    36:6,7,9 37:2
    41:20 42:7 63:11
    63:12,16 71:17
    72:15 75:2 106:4
    110:24 114:8
    116:24 117:7,13
    124:3,3,5 125:8

144:5,11,14,16
144:17,18,19
145:2 150:4
152:19 158:25
159:10 169:2,3,9
169:11 181:24
184:7 185:2
189:15,17
**apartments** 20:4
**apologize** 14:11
**apologized** 179:7
**apologizing** 178:12
**apology** 177:5
**apparently** 154:9
    154:17
**appeared** 153:24
**application** 14:14
**appreciate** 120:17
    120:18
**apprehended**
    26:15
**approach** 171:25
**approached** 19:8
    37:15 94:12
    156:5 171:24
**appropriate** 34:24
    175:9 176:12
    191:16
**approximately**
    26:16 64:14
    77:15 153:16
**arbitration** 191:4
**area** 15:21 24:25
    25:2 37:3 106:23
    156:14 176:3
**areas** 155:20
**arena** 57:12
    201:17
**argued** 15:3
**arguing** 169:25
**argument** 39:12
    170:15,16,18
    183:11 202:5
    203:9
**Army** 50:12
**around** 21:12 22:3
    23:7,9 26:12,14
    52:8 59:22 62:7
    62:8,14,15,16
    63:2 69:11,12
    86:6 90:13
    105:11,17 124:6
    165:9 166:17
    175:13 184:6,15
    184:16,16,19
    185:13,23 186:4
    186:14 187:3
    188:3,19,23
    189:4 196:8
**arrest** 95:10 152:9
**arrested** 92:9,11

92:13,14,15 94:9
94:10,15 95:11
117:15 118:8
123:20 153:24
154:2 167:19
**arrests** 167:21
**arrive** 29:19
**arrived** 15:21 25:4
    25:5 26:4 119:20
    153:19 186:15
    186:15
**Arriving** 25:2
**Asia** 187:24
**asked** 17:12 18:17
    19:8,17,25 22:8
    22:17 23:8 27:10
    31:23 40:3 63:20
    63:23 73:15 77:9
    97:8,9,10,17
    119:8,21 127:11
    130:3,14 132:16
    146:12 149:22
    152:5 165:12
    166:19 167:2
    177:12 186:5,7
    203:2
**asking** 12:20 26:11
    30:13 33:11 41:2
    66:16 130:23
    147:20 160:23
    161:2 170:7
    191:10
**asks** 29:15
**ass** 140:8
**associate** 3:25
**associated** 167:16
**assume** 119:23
    139:6
**assumed** 157:24
**asterisks** 19:19
**atmosphere** 196:20
**attached** 4:22 6:7
    10:24 11:2,10,13
    12:22 14:18
    37:11 159:6
**attaches** 5:25 6:18
    187:13
**attaching** 5:12
**attachments** 6:8
    7:3
**attack** 156:23
**attempt** 162:17
**attended** 195:24
    196:2
**attention** 167:11
    177:3
**Attorney** 2:17
**Attorneys** 2:13
**attorney-client**
    203:21
**August** 37:8,12,15

37:20,22
**Authority** 153:18
**available** 32:11
**Avenue** 1:21 2:14
    9:15 24:4,13
    25:12,23,25
    26:10,20 27:9,23
    27:24 28:16
    37:25
**avoid** 129:12
**aware** 7:9 8:14
    14:25 38:10
    104:18 115:2,4
    118:19 126:3
    128:11 156:19
    159:13
**away** 22:25 25:5
    25:16 26:17,25
    27:4 45:18 61:19
    104:7 111:23
    112:16 124:9
    128:3,3 130:2
    131:21,22
    179:21
**awning** 25:18

**B**

**B** 20:4
**baby** 120:14 167:9
**Bacardi** 76:22,23
**back** 4:8 7:7 17:21
    19:10,11,16
    20:17 21:2,8,9
    21:11 22:7,14
    26:2,19 36:18
    39:17,18 53:5,6
    53:11 58:15
    70:14 71:8 73:3
    73:5 84:4 85:21
    85:22 90:19 99:7
    99:9,23 102:22
    106:15,19,22
    108:8,21 109:13
    109:14,14,15
    112:24 114:7
    128:16 133:9,15
    133:24 134:2
    141:3 151:2,23
    153:18 162:23
    171:7,17 182:20
    186:2,4 188:5
    189:7,8 193:24
    197:5 200:11,12
    200:19 201:19
    201:20
**backpack** 194:17
**backyard** 19:9,22
**bad** 68:2,14,15,18
    68:25 83:9 85:20
    87:2,24,25 127:8
    127:12,13,14,15

127:19 146:18
    175:11
**bad-guy** 69:9,13
**bail** 154:18
**ball** 45:8,10 46:22
    46:24 47:3,12,14
    48:2,8 54:23
    56:20,23 58:11
    60:2 61:6,9
    65:24 66:5 82:11
    120:22 146:4,8
    195:2,4 201:15
    201:17
**balloons** 168:3
**balls** 48:11 49:24
    57:11
**banditos** 166:23
**bandolier** 166:14
    166:22 185:12
**bandoliers** 166:16
**Barden** 49:20
**barking** 23:16
**base** 172:19
**baseball** 173:16
**based** 28:19 33:16
    169:16 172:15
    172:17 173:7
**basement** 19:13,16
    37:24 60:11,12
    60:15 65:20
    89:16 130:7,13
    130:22 132:10
    132:18 156:11
    201:13
**basically** 36:2
    67:24 198:9
**basis** 15:2 175:17
**basketball** 44:20
**bastards** 27:14
**bathroom** 42:21
**BB** 25:13 26:2,23
    27:13,25 49:16
    51:21 64:23
    128:19 153:11
    153:23 154:16
    154:20 168:12
    174:13,14,17,19
    174:23,23
    175:13 181:16
    185:16 194:22
    194:24
**BB-gun** 174:3
**beam** 38:13,14,16
    141:22,23,24
    142:13,21
    143:20 165:24
    166:3
**beams** 167:14
**bearing** 168:9
**become** 4:14 79:16
    174:24

**bed** 43:11 104:3
    109:13,15 117:2
    146:10 186:21
**bedroom** 42:2,4,10
    43:5 51:6,7
    81:15,16 82:2,24
    83:3,13 105:10
    108:7 116:7
    152:19 153:13
    188:4,6
**bedrooms** 41:19,22
    41:24
**before** 12:5,10
    13:2,9 14:6
    15:23 16:10 28:9
    28:13,13 36:17
    40:6,9 48:2,8
    58:5,11 65:16
    70:15,16 71:10
    71:11,13 78:22
    79:4 88:5 92:11
    92:14,15 94:10
    96:22,23 101:3,6
    103:16 104:19
    104:23 105:18
    107:12,15
    114:10 118:3
    120:24 125:5
    132:4 150:10
    157:22 159:17
    159:20 161:19
    161:25 168:24
    169:14 183:6
    188:14 202:25
**began** 12:10
**begin** 1:5
**behalf** 194:3
**behaved** 144:9
**behind** 18:21 19:3
    21:24 81:22
    103:5 140:25
    186:21
**being** 10:13 27:4,8
    126:3 128:18
    132:17 136:17
    159:3 160:13
    173:7 180:7
    181:14 187:5
    191:11,13
**believe** 8:10,10
    41:6 60:14
    107:25 130:15
    156:15 170:6
    182:13
**bell** 86:22
**belt** 21:12 165:4
    166:18,19 167:3
    185:8
**benefit** 172:5
**best** 15:14 35:23
    148:22 162:17

170:14 171:13
171:21 190:24
202:8
**better** 40:25 44:21
63:9 98:21 107:8
141:6
**between** 17:12
41:5 177:25
203:22
**beyond** 183:11
**big** 44:23 47:22,22
47:23 64:13
102:8 132:22,23
132:24 133:2,5
147:8
**bigger** 44:23
**bill** 121:5,9
**binoculars** 19:4
**bird** 128:19
**bit** 41:6 97:25
177:14
**black** 80:15
**blade** 64:13
**blame** 88:9 133:4
139:5 143:14
189:11
**blamed** 90:7,8
**blaming** 27:3
**bleeding** 17:16
**Blessed** 196:14,21
197:16,17,18
198:5 199:8
**block** 26:17
**blown** 180:8
**blue** 43:14,16
**Board** 1:4 2:2,13
3:1,3,6,10,18,19
4:1,6,20 5:1,13
5:24 6:1,6 7:1
8:1,9,11 9:1 10:1
10:5 11:1,18,23
12:1,2,3,13,19
13:1,13,16,19
14:1 15:1 16:1
17:1 18:1 19:1
20:1 21:1 22:1
23:1 24:1 25:1
26:1 27:1 28:1
28:13 29:1 30:1
30:10 31:1,7
32:1,4,20 33:1
33:19 34:1 35:1
36:1,15 37:1
38:1,7 39:1,7,13
40:1,18 41:1
42:1 43:1 44:1
45:1 46:1 47:1,6
47:9 48:1 49:1
50:1 51:1 52:1
53:1 54:1 55:1
56:1 57:1 58:1

59:1 60:1 61:1
62:1 63:1 64:1
65:1 66:1 67:1
68:1 69:1 70:1
71:1 72:1 73:1
74:1 75:1 76:1
77:1 78:1 79:1
80:1 81:1 82:1
83:1 84:1 85:1
86:1 87:1 88:1
89:1 90:1 91:1
92:1 93:1 94:1
95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1
103:1 104:1
105:1 106:1
107:1 108:1
109:1 110:1
111:1 112:1
113:1 114:1
115:1 116:1
117:1 118:1
119:1 120:1
121:1 122:1
123:1 124:1
125:1 126:1
127:1 128:1
129:1 130:1
131:1 132:1
133:1 134:1
135:1 136:1
137:1 138:1
139:1 140:1
141:1 142:1
143:1 144:1
145:1 146:1
147:1 148:1
149:1 150:1
151:1,21 152:1
153:1 154:1,23
155:1,15 156:1
157:1 158:1,4,21
159:1,5,16
160:1,6,18,20
161:1 162:1,16
163:1,4,6,16,22
163:22 164:1,7
165:1 166:1
167:1 168:1
169:1 170:1,3,21
171:1,4,12,18
172:1 173:1
174:1 175:1
176:1 177:1
178:1 179:1
180:1 181:1
182:1 183:1
184:1 185:1
186:1 187:1
188:1 189:1

190:1,24 191:1
191:22,24 192:1
193:1,7,8,16,19
193:20,25 194:1
194:3 195:1,22
195:23 196:1
197:1 198:1
199:1 200:1,5
201:1 202:1,17
203:1,3 204:1,5
204:10,11
**boards** 162:13
**Board's** 32:23
204:14
**bombs** 201:10
**book** 90:14
**Booking** 95:21,24
**bored** 134:8
**Boston** 176:21
199:3
**both** 21:6 35:8
45:23,24 46:2
61:9 72:2 73:25
76:2,3 96:25
112:23 143:5
164:9 190:17
199:9
**bothered** 157:8,17
**bottom** 41:15
53:15
**bought** 49:3,4
58:14,19 60:8,21
120:23
**box** 52:11,12 53:21
101:13,14,15
102:6,7,8,16,17
102:19,23
103:15 104:2,14
104:15 110:24
116:4 126:13
156:15 186:24
201:6
**boy** 21:12,14
167:10 178:8,9
**boyish** 178:8
**boys** 22:4,7,25
23:3 122:19
154:7,9 184:4,18
**brandishing** 37:16
**breached** 203:22
**break** 16:9 39:22
39:25 53:10
150:14,15
**bring** 13:24 155:12
165:25 189:19
**bringing** 159:16
189:16
**Broadway** 74:8
**broke** 89:20
**broken** 89:14,15
**Brooklyn** 2:19

**brother** 54:10 55:2
90:8
**brothers** 54:8
**brother's** 54:12
**brought** 22:6 26:19
26:21 114:2
153:4 165:25
169:17 177:2
192:15
**Brower** 2:4
**Browning** 196:12
196:16 197:11
197:12
**buddy** 121:14
**build** 45:6
**building** 17:10,11
17:20 18:13 19:4
20:5,6,24 21:16
21:22 22:2,5,8
22:23 23:4 24:9
24:22 25:18 26:2
26:10,11,13,24
29:8,15 30:24
36:3 37:4,8
38:25 46:15 47:9
54:17 62:24
65:22,25 75:15
75:23 84:14
91:25 106:16,19
106:22 107:13
109:25 113:18
123:14,17 135:2
138:20 140:2,8,9
140:21 145:20
145:21,23
152:10 153:21
155:20,24 156:5
159:10 160:14
180:21,22
182:12 188:14
**building's** 26:22
**bullet** 165:9 166:14
**bullets** 19:22 21:12
23:8 165:3
166:17,22 167:4
185:9,9,11,12
**bunch** 166:23
**buried** 11:11
**burn** 156:17
**bus** 153:18
**business** 88:25
89:2 172:7
**busts** 140:8
**butterfly** 64:11
**buy** 58:10 59:14
60:3,21 66:14
143:8 166:21
174:23 185:25
**buying** 66:23,25
**buys** 66:12,13
**bylaws** 151:13

**C**

**cab** 21:3,4,6
**call** 3:2 5:16 25:10
73:21 77:14
109:20 111:25
112:3 121:15
122:3,4,13
123:18 146:16
181:16 202:18
202:21,23
**called** 20:19,25
25:2 48:20 73:15
77:12,13 80:3
131:18 158:22
168:5 185:23,24
186:5,7 198:9
**Camaj** 31:18
151:12 152:17
205:15
**came** 17:21 18:4
19:7,16,23 20:12
20:21,23 21:2,23
22:14,24,24
24:21 73:3 85:20
85:21 86:3
102:24 113:13
116:24 117:4
123:6 152:3,15
167:11,12
169:12 188:23
196:21
**camp** 44:16
**Campbell** 2:16
3:25 31:22
**Canal** 166:21
167:4
**canceled** 152:15
**canopy** 18:21
**canvas** 25:18
**Cap** 38:5 157:9
**capable** 175:16
**Caps** 157:21
**captain** 27:20
**capturing** 68:8
**car** 17:23 25:6 26:4
86:15 87:22 97:3
114:11
**care** 59:19 88:21
88:22,23,24
104:8 127:5,21
127:22,22,24
128:2,5,6,8,10,12
128:15,17,18,21
128:21 135:3
139:9 140:14
179:20 188:12
188:13
**careful** 125:4
**carefully** 105:2
**carry** 62:20 63:4
**cars** 17:11 18:16

20:22 22:24
26:25 189:5
**cartridge** 51:23
52:23 74:10,11
74:12
**cartridges** 185:10
185:25
**carve** 137:10
**carved** 140:6
155:19 156:4
**carving** 37:17
137:6
**carvings** 140:4
**case** 173:19,21
174:3,7,7,10
179:21 203:7
**categories** 36:19
**Catholic** 197:24
**Catholics** 196:15
196:16 197:14
**caught** 22:4 94:8
146:18
**cause** 10:4,9,21
205:14
**causes** 176:9
**causing** 24:15,20
**Cela** 8:20 9:11
16:12 17:8
205:12
**cellphone** 121:3,5
121:9,11,13,16
121:24 122:9
146:13,14
**Central** 95:21,23
**certain** 11:5 31:24
32:3 59:13 170:5
176:12,13 184:7
184:8
**certainly** 168:23
**Chairman** 163:16
163:21,22
**chairs** 81:23
**challenge** 190:7
**chance** 162:23
163:13 169:14
169:15 172:9
**chances** 160:19
**Chang** 24:16
**changed** 17:21
181:2
**character** 67:4,7
159:9
**characters** 67:6
**charge** 154:20
**charged** 95:24,25
154:15,17
174:13
**Charles** 2:3 10:15
11:3
**chased** 173:19
**chat** 183:3

checked 121:12
Chen 24:16,21
  25:4,5
chest 142:13
  143:21
child 167:20
  177:18 178:15
childish 168:7
  173:15
children 174:21,23
  195:13
Chinese 17:14 18:5
  18:6,22
choice 144:6,19
choose 138:14
chose 138:16
  156:13
chucks 107:21
Circuit 73:17 74:3
  74:7
circumstance
  173:8
circumstances
  182:16 183:20
  202:9 203:19
City 24:19 73:17
  74:3,7 154:17
  174:15,19 175:2
  175:22
claim 154:12
claiming 17:16
clarity's 34:4
class 178:2
classes 152:15
classroom 196:8
  198:18
clean 38:25 135:22
  136:2,4,9,24
  203:8
cleaned 136:6
Cleaners 24:18
cleaning 134:25
clear 10:24 25:2
  28:22 34:16 39:8
  40:22 52:20,21
  156:21 157:20
  160:4 164:9
  191:19 203:9,14
clicking 194:11,13
client 13:12 171:3
clients 164:4
  203:15,18,23
close 19:23 21:9
  35:16 97:11
  130:19
closed 64:9
closest 61:8 62:9
  62:14 130:19,21
  131:14 140:11
closet 51:8,9,20
  53:22 99:18,19

99:21,23,24
100:4,19,20,25
101:6,7,15,17,22
102:15 103:6,6
103:22,23,25
105:15 108:23
110:24 116:7
118:12,12
126:10,11,13,20
closing 185:20
  202:5
clubs 44:8
clue 62:25
clueless 102:15
Code 174:16
Coke 125:8
Colbert 1:20 2:13
  2:15 3:4,5,6,17
  3:23,23 5:2,7,16
  5:21 6:4,15,24
  7:5,14 8:3,6,13
  8:18,23,25 9:3,6
  9:10,13,18,20,24
  10:3,20,23 11:9
  11:13 12:6,11,15
  13:5,18 14:12
  15:10,15,18,20
  15:25 16:11,17
  16:25 17:7 23:24
  28:8,14,19,25
  29:6,25 30:5,12
  30:17 31:14 32:9
  32:15,20 33:3,15
  33:22 34:12,14
  34:19 35:3,6,9
  36:22 38:15 39:5
  39:24 40:13,21
  41:9,12 43:15
  76:18 77:4 121:3
  123:9 124:12
  125:21 149:22
  150:14,18 151:2
  151:19 152:2
  157:19 163:17
  164:8,15 168:25
  169:21,24
  170:15,18,23
  171:6 190:12
  191:17 192:12
  192:18,22 193:5
  193:24 197:8
  201:25 202:11
  202:17,22
  203:13,25 204:8
colleague 13:8
college 45:18 70:14
  124:10 125:12
Collegiate 196:5
  197:6 199:18,20
  199:22
color 43:16 140:3

141:24
colors 156:9
come 16:8 20:11
  21:7 27:18 36:7
  39:25 46:3 52:16
  73:16,22 77:9
  85:25 87:2,6
  90:23 91:21
  101:2,7 102:23
  113:10,11
  128:20 171:7
  173:10 182:2,3
  186:6 188:5
comes 15:23 64:10
  86:20 103:21
  110:23 114:15
  184:16
comfortable 13:12
  174:24 175:7
coming 27:17
  77:17 80:4
  160:19
commenced 10:13
  13:9
comment 185:19
common 121:19
  176:15
communication
  120:7
community 175:22
  180:10
company 121:12
  121:24
compared 33:21
compiled 193:25
  195:22
complaining 23:19
complaint 10:5,21
  15:2 28:10
  205:14
complete 43:9
completely 153:10
  154:14
computer 43:19
  56:18 74:12,14
  74:14 76:13
concentrates
  104:11
concentrating
  184:2
concern 193:13
concerned 35:24
  104:15 146:2
  166:5 168:14
concerning 24:8
  37:10 152:8
  204:14
conclusion 159:17
  183:13
conclusory 172:16
condition 179:16

conditions 196:22
conduct 6:18 11:5
  11:18 12:17,23
  13:7 16:20 36:14
  36:19,24 38:10
  39:8 158:16,23
  159:11 162:16
  192:14
conducted 34:17
  35:3
conducts 14:16
confer 40:15
  203:15
conference 40:3
  150:23
confirm 152:7
confused 110:11
confusion 185:8
congratulate
  148:14
Connecticut 198:8
  198:23,24
connection 159:22
consequences
  132:6 172:22
consider 4:20 32:5
  36:15 39:7,13
  159:16 164:20
  164:20
considered 173:11
considering 11:19
consistent 30:25
  183:11
constantly 197:5
consulted 160:24
contact 202:22
contempt 131:18
context 41:8
continuance 14:2
continue 14:4,4
  16:7 32:21 40:7
  40:11 85:13
  170:16
continued 104:8
  112:5 153:9
  187:7
continuing 40:16
  48:9 53:10
continuously 184:4
contractors 19:9
contribute 168:19
controller 187:8,9
convenient 16:8
conversation 23:14
  33:16,17
convicted 173:22
convinced 172:24
  172:24,25
cool 69:23 186:11
  187:2
Cooperative 4:2

cop 87:22 113:25
  167:12 189:5
cops 29:19,21 96:8
  96:11,17 97:12
  97:15,17,24,25
  100:13,13,14
  106:3 119:20
  123:7,8
copy 4:7,18,22 8:2
  8:3,4 15:8,16,18
  16:23 17:2,3
  23:22 28:7,8,11
  29:24 30:3,9,12
  32:6 37:11 40:24
  119:10
corner 22:3 24:13
  26:14 27:15,19
  42:19,20 198:24
Corp 1:5 4:6 6:7
  10:15,16 11:4
Corporation 4:3
Correct 9:20
  112:10
cost 59:5
counsel 4:2 160:22
  161:11 166:9
countertops 181:8
couple 43:20 84:5
  130:11 145:14
  156:16 159:24
  196:5
course 28:14
  130:24 138:21
  148:6 168:13
  186:23 199:5
court 10:7 15:3
  31:12,16 131:18
  159:25 160:21
  162:12,18
  166:15,24 174:7
  203:4
courtroom 191:3
Courts 162:14
courtyard 106:22
co-op 160:17
  162:13 182:16
crazy 23:12 130:12
  130:20 142:11
created 129:17
credibility 161:5
credible 172:24
crime 128:9
Criminal 174:7
crossed 127:2
Crossman 52:3
cross-examination
  161:7 170:5
  192:3 193:19,21
cross-examine
  161:4 190:8
  192:11

cross-examined
  192:10
cross-examiner
  192:9
crying 128:20
culled 39:13
cut 24:15,20 26:7
cute 140:17
C-a-m-a-j 28:17
  29:2 31:19
C-e-l-a 8:20,23 9:6

D

Dad 55:10 59:7,10
  85:25 86:20
  87:11,16,21 88:6
  89:12 90:15,18
  90:19 102:4
  106:2 109:23
  116:24 119:24
  123:14,22 130:9
  135:7,9,12 136:4
  136:7 139:2
  140:8,18,19
  146:7,19,22
Dad's 140:8
Daisy 52:3
damaged 37:5
  155:14
danger 179:15,16
  180:10 182:11
dangerous 201:12
Darden 46:9,10,15
  46:19,21,24 49:7
  49:9 50:7,17
  55:17 56:5,6
  58:4 62:2 79:10
  79:11 182:4
Darden's 46:12
date 6:2,7 9:2,9
  27:7 158:12,14
dated 5:14,22 7:7
  7:16,23 9:20
  23:25 205:4
daughter 23:6
day 23:13 25:13
  26:3 27:21 31:16
  33:8,17 34:5
  46:19 61:11,14
  61:15 70:12,22
  71:24,25 72:2
  73:9 78:18,20
  90:19 115:21,22
  115:23 116:3,21
  116:25 119:20
  128:25 155:22
  156:16 169:3
  171:8 176:13
  177:25 196:6,9
  197:7
days 72:2 113:2,5

156:16 158:12
180:23
**daytime** 17:12
18:18
**deal** 132:22,23,25
133:2,5 147:19
147:19 155:6
**decide** 137:24
190:13 202:19
**decided** 46:4
152:18 161:12
197:23 202:19
**decision** 12:3 14:5
14:7 32:23
162:15 170:3
172:19 204:14
**dedicated** 199:12
**deem** 32:4
**deemed** 34:23
159:11
**defend** 163:13
171:3
**defense** 164:17
**defer** 14:5
**definitely** 190:20
**delaying** 40:19
**deliberate** 12:2
158:4 202:18
204:10
**deliberation** 203:3
**deliberations**
203:6 204:4
**delivery** 17:15,18
156:13
**demeanor** 169:19
169:19
**demonstrate**
176:17
**denied** 10:11
164:24
**denies** 168:17
**Denise** 2:16 3:25
31:22
**deny** 164:25
**depending** 76:5
**Depends** 76:2
**depriving** 175:17
**depth** 176:8
**derogatory** 37:9
**describe** 63:25
**described** 11:6
38:11,18
**description** 35:25
43:10
**desk** 37:10
**details** 6:17 118:18
161:12
**determination**
12:4 13:25 32:5
**determine** 4:21
158:20

**devastating** 183:4
**devices** 37:24
201:11
**differences** 183:17
**different** 14:16
16:19 96:14
128:24 129:4
140:3 156:9
169:4,5 183:19
183:20
**differentiate** 41:5
**differently** 144:9
**difficult** 38:25
182:17,24
**dinner** 117:22,23
117:24 151:3
**directed** 25:8
**direction** 115:12
**directly** 200:4
**Directors** 1:4 2:2
2:13 3:1,7 4:1,6
5:1,13,25 6:1,6
7:1 8:1,9 9:1
10:1 11:1 12:1
13:1,13 14:1
15:1 16:1 17:1
18:1 19:1 20:1
21:1 22:1 23:1
24:1 25:1 26:1
27:1 28:1 29:1
30:1 31:1 32:1
33:1 34:1 35:1
36:1 37:1 38:1
39:1 40:1 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1 49:1 50:1
51:1 52:1 53:1
54:1 55:1 56:1
57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1
66:1 67:1 68:1
69:1 70:1 71:1
72:1 73:1 74:1
75:1 76:1 77:1
78:1 79:1 80:1
81:1 82:1 83:1
84:1 85:1 86:1
87:1 88:1 89:1
90:1 91:1 92:1
93:1 94:1 95:1
96:1 97:1 98:1
99:1 100:1 101:1
102:1 103:1
104:1 105:1
106:1 107:1
108:1 109:1
110:1 111:1
112:1 113:1
114:1 115:1

116:1 117:1
118:1 119:1
120:1 121:1
122:1 123:1
124:1 125:1
126:1 127:1
128:1 129:1
130:1 131:1
132:1 133:1
134:1 135:1
136:1 137:1
138:1 139:1
140:1 141:1
142:1 143:1
144:1 145:1
146:1 147:1
148:1 149:1
150:1 151:1
152:1 153:1
154:1 155:1
156:1 157:1
158:1,21 159:1
160:1 161:1
162:1 163:1
164:1 165:1
166:1 167:1
168:1 169:1
170:1 171:1
172:1 173:1
174:1 175:1
176:1 177:1
178:1 179:1
180:1 181:1
182:1 183:1
184:1 185:1
186:1 187:1
188:1 189:1
190:1 191:1
192:1 193:1
194:1 195:1
196:1 197:1
198:1 199:1
200:1 201:1
202:1 203:1
204:1
**disagrees** 13:16
**discipline** 177:21
196:7
**discovered** 37:9
**discretion** 162:14
162:15 163:6
**discuss** 155:11
164:7 171:5
**discussed** 12:9
89:25 133:14
150:12 155:18
**discussion** 34:3,13
155:6 168:20
**discussions** 39:19
151:9 203:17,22
**dismissed** 173:19

173:21 174:8
**displayed** 43:24
**disregard** 159:5
**dissolute** 159:9
**distract** 104:11
**doctor** 195:3
**document** 10:17
17:5
**documented** 39:16
**documents** 12:22
**Doda** 18:4,10 19:9
19:13 20:23 21:4
21:9,14,17,22,24
23:5 188:23
**Doda's** 22:21
**doesnt** 136:12
**dog** 27:14 115:8
116:9 128:4
**dogs** 23:15,18
**doing** 41:2 87:24
87:25 103:16,24
105:23 127:3,18
127:18,20
128:22 132:21
134:10,15
140:12,15,16,24
143:3 145:3
148:3,4,5,5,9,10
148:12 154:12
184:7
**done** 21:18 28:15
40:22 125:5
127:4 129:4,9
130:4 153:14
178:24 179:7,8
179:11 189:20
192:25 193:2,5
201:24
**door** 17:23 18:4
19:3 20:23 21:9
21:15,21,22 22:2
22:16 30:24
37:18 54:17,18
75:15,16,18 76:4
76:9 78:10,24
83:18,20,22 84:3
84:6 86:21,22,23
86:24 90:24 91:2
91:6,8,10 100:5
101:17 102:16
103:14,21,25
107:21 140:6
156:3 188:4
**doorknob** 100:20
**doorman** 17:13,25
18:18 19:6 20:7
20:19 23:14
24:12 25:8 26:11
26:12 29:18 37:9
37:10,14,16
54:18 75:3 79:5

84:17,18,21
94:24 130:20
132:18,20,25
133:4 178:14
**doorman's** 37:18
**doormen** 130:11
**doors** 8:11 75:21
75:24,25 140:2,4
155:20 156:8,9
179:12
**dot** 142:13
**Dota** 19:8
**double** 181:9
**doughnut** 134:6
**down** 19:12,23
21:2,7 29:13
35:23 37:13 74:5
74:6 81:12 83:23
87:9,11 92:3
94:2 95:10,21,23
178:17 187:3,6
188:14,17,22
189:7,7 191:9
195:7
**downsized** 182:21
**downstairs** 17:21
22:14 73:23,25
74:2 87:2,6
140:4 186:4
189:3
**draping** 166:23
**Drew** 138:14,14,16
155:16,17,17
156:11 201:5
**Drewsco** 155:19
156:4
**drink** 108:19 112:8
**dripping** 19:24
20:3 29:13
**drop** 80:24
**dropped** 56:13
173:18
**dropping** 25:20
**drugs** 124:22 125:7
**dry** 24:18 134:19
**ducking** 25:16
**duly** 158:22
**during** 18:15 37:12
71:24 72:2
115:21 186:23
203:15
**duty** 78:5 163:10
163:12
**dwelling** 158:24

———————————
           **E**
———————————
**E** 2:15
**each** 20:3 21:5,6
27:3,18 69:2,6
120:9 147:18
152:20 153:2

173:25 183:24
196:10,25
**eager** 125:23
**ear** 187:15
**earlier** 25:13 26:3
26:8 27:12 34:7
38:22 77:22
172:6
**early** 70:11
**earpiece** 187:12
**ease** 5:9 40:25
**easier** 155:10
**east** 199:3
**eat** 74:20
**editorializing**
157:16 169:25
**education** 197:24
**effects** 69:24
**efficient** 34:6
**effort** 177:15 181:4
**egg** 19:23,24 20:2
29:13 106:25
107:4,6,9,21
108:2,4,20 112:8
116:23
**egomaniacs** 147:22
**Eight** 53:18
**Eighth** 198:10,12
**either** 14:4 100:23
113:9,10 115:13
124:22 128:4,5
152:13 181:13
196:14
**elderly** 23:7
**elevator** 19:12
20:25 21:22 22:13
22:16 29:15
37:14,19 77:20
77:24 78:3 85:21
85:22 87:10,12
87:12,14,15,18
108:9 140:6
183:3
**elsewhere** 60:4
**emotional** 180:20
**emotionally** 182:25
**emphasize** 185:7
**employees** 38:25
**empty** 185:10
**enclosing** 5:23
**end** 9:15,19 17:20
18:3 19:5 20:7
21:17 23:7 24:4
24:13 25:12,23
25:25 26:10,19
27:9,22,24 28:16
29:5 37:25 42:13
42:15,16,24
110:8 151:6
173:23 196:6,9
197:7

engages 175:6
Engelstein 2:5
  150:16
enjoy 151:3
enormous 160:13
enough 98:2
  152:23 186:22
  197:24
enter 159:9
entire 32:13 171:8
entirely 184:23
entitled 163:3
entrance 26:13
  189:8
environment 178:6
Episcopal 198:8
equipment 49:23
  50:13 175:8
equity 160:11
Eric 78:13,14,16
  78:17,19,20,22
  79:10,18,19,21
  79:22,24,25
  80:10,12,17,23
  81:20,24,25 82:8
  82:9 84:9,11,14
  84:24 85:3,4,11
  85:12,24 86:4
  96:9 97:6 102:25
  105:10 107:16
  107:18 116:22
  117:9,11 118:19
  119:14 125:15
  143:6 147:8,9,12
  147:25,25 148:3
  148:7 153:5,7,10
  153:14 154:4,10
  184:16 186:8,15
  186:21,24 188:4
  188:5,6,19 200:8
  200:22
errors 175:15
especially 175:21
established 159:6
etc 27:7
Europe 187:23
evasive 190:18
even 108:22
  128:13 137:16
  161:4 185:6
evening 17:25
  37:13
event 180:6
events 158:8
ever 43:2 44:13
  45:6 48:2,8
  50:17 60:5 61:2
  61:5,25 63:22
  65:19,25 66:2
  69:5 75:18 79:6
  88:20 92:11

94:10,12,15,18
  105:9 116:12
  137:11,21
  139:23 140:25
  141:7,7 142:20
  153:6 160:18
  177:20 185:5,6
  189:22
every 11:21 28:9
  68:22 89:9,10
  163:8 174:2
  177:25 179:20
everybody 3:11,20
  62:23 145:17
  151:3 155:3
  168:13 172:3
  179:13 181:18
everybody's
  167:11
everyone 35:15
  62:7,13 64:3
  81:12 82:14
  122:24 145:16
  155:3
everything 64:20
  64:22 66:25
  89:14 121:22
  146:22 150:8
  162:22 184:14
  203:11
everywhere 134:22
  134:23
evicted 160:14
evidence 161:13
  162:10 172:23
  173:2,6
evidently 25:19
exact 118:16
exactly 80:11
  145:17 173:20
examine 162:4
example 67:11,21
  88:12
excellent 179:22
  192:8
excuse 28:21 62:18
  163:20 169:22
  202:3
exhibit 4:19 5:6,10
  5:17,19,22 6:13
  6:16,21 7:3,5,13
  7:14,23 8:6,17
  8:18 9:12,13,23
  9:24 10:22,24
  11:8,12,13 14:22
  15:8 16:16,18,22
  16:24 23:21 24:2
  28:7,9,18,22
  32:8,10 36:18,23
  151:8,12,24
  154:25 158:2

161:15,15
exhibits 8:2 11:11
  14:18 205:2
exist 170:6
existed 161:25
exit 21:21
expand 197:4
expect 173:6 174:7
expected 21:7
expecting 93:15
expense 160:11
experience 176:6
  199:11
expert 12:21
expire 158:12,13
explain 16:9 100:3
  102:6 103:7
  105:7 134:14
  150:2,3 166:20
  170:10 172:10
  183:23 187:17
  187:19
explained 155:7
  156:5 167:13,18
explanation 170:7
explode 134:21
express 177:5
expressed 177:17
extensive 160:22
  160:25
eye 103:8
eyewitnesses
  183:17
e-mail 24:11 76:14
  76:24,25 77:5
  120:8

---
**F**
---

f 19:19 158:16,19
face 42:12,13,13
  42:14,15,16,24
faces 20:15
facility 135:4
facing 108:14
  110:9 163:11
fact 139:8,8 195:6
facts 11:20 39:12
  168:19 170:2,5
  170:11,12
  191:24 200:6
  202:7,7
fair 162:3 163:14
  171:13 190:17
  192:8,22 193:14
  202:9
fairness 30:16
  155:2,12 163:12
  193:13
fall 134:20
familiar 7:18 9:7
  10:16,18

families 174:22
family 37:11 120:2
  120:3 123:18
  172:2
fancy 160:7
far 35:24 166:5
  181:11 183:14
  194:14
fashion 166:20
fashioned 185:11
father 56:17,18
  85:19 90:11
  112:3 113:14,15
  113:16,20,23,24
  114:5,12,15,20
  114:21 117:4
  124:21,21
  188:23 191:7
  195:3
fatigues 50:11,12
favor 131:12
favorite 176:16
February 37:5
feel 13:12 14:6
  63:8 121:21
  128:19 138:22
  171:2
feeling 182:10
feels 142:14 154:20
Felix 179:3,4
felt 162:18
few 20:12,21 21:8
  83:7,10 105:4
  114:16 151:5
  155:17
fiduciary 163:7,10
  163:12
fifteen 18:15 19:15
  40:4 85:10
  150:20
Fifth 197:13
fight 140:25
figure 35:17 105:3
  106:3 190:24
figured 186:11
  189:10
filed 10:5
final 201:4
financially 182:18
  182:24
find 98:2,17
  126:13,13
  160:16 185:4
fine 106:9 191:18
  193:10 200:5
finish 56:11 164:15
  191:20
finished 11:24
  198:4
fire 48:5,10 181:4
  183:12 201:11

firearms 174:24,25
fireworks 37:23
  130:7,12,21
  132:10,18
  139:22
firing 15:3 16:14
  36:24 39:10
first 8:24 16:13
  39:21 47:6 78:19
  85:3 103:4
  104:13 110:20
  121:14 133:13
  162:20 163:15
  165:2,6 166:10
  166:15 177:8
  181:12 182:23
  187:9 194:5
  197:6 201:18
fit 121:19 162:12
five 54:4 98:14
  113:4,5 147:10
  147:11 149:25
  150:18 158:12
  177:23 179:21
  193:9,9 196:10
  199:6
fixed 158:14 188:9
fixtures 43:18
floor 18:13 19:14
  19:25 20:3,16
  21:2 25:24 26:16
  29:20 101:18
  156:18 157:22
floors 18:3
fly 163:2
fly-fisherman
  194:16
fly-fishing 194:9
focus 200:7
fold 194:18
follow 15:9,14 17:5
followed 22:3
following 27:21
food 17:15 150:16
fool 129:16
fooling 105:17
force 104:17
foregoing 159:4
forget 126:7
forgot 64:5
formality's 4:15
format 190:4
forthright 178:11
Fortunately
  181:21
forty 199:3
found 24:25 139:7
  154:4 156:17
four 91:9 173:14
  173:17 194:4
Fourth 197:10

199:18
Fran 205:11
Francine 2:9
Francis 7:15,22
  10:14
Frank 2:17,22 3:14
  3:14 7:21 8:10
  8:12,16 160:8
  175:5,23 177:8
  177:12 181:4
  182:10 192:4
  193:3 194:8
  195:8,11,14,18
  195:25 196:4
  197:2,9,12,17,21
  198:7,12,16,19
  198:22 199:2,16
  201:24 202:3
frankly 80:11
free 41:10 96:4
freight 37:13
frequently 183:17
frequents 27:24
freshman 152:14
Friday 71:6
fridge 18:19
friend 25:14 33:7
  35:16 46:4,6,8
  48:14 61:8 62:9
  62:14 78:15
  97:11 120:18
  130:19,21,23
  131:4,14 140:12
  140:24 144:3
  154:19 195:3
  200:22
friendlier 180:22
friendly 183:4
friends 55:16
  78:18 80:4 120:5
  122:21 130:20
  143:25 186:12
  186:13 189:9
  195:2,5
frightened 167:17
from 8:10,16 10:7
  10:10 15:4,7,11
  16:16 17:16 18:7
  18:13 19:5,7,16
  19:24 20:3,8,19
  20:24 23:11,18
  24:21 26:24
  27:12 29:14
  30:22,23,24 31:3
  31:15 33:12 34:2
  36:25 64:17
  65:16 70:14
  92:19 98:4,8
  99:18 108:19
  112:16 121:7,11
  121:24 122:13

130:2,11 133:9
133:15 137:21
143:17 144:10
148:5 152:3
159:2 160:3,14
161:11,17
164:11 174:4
176:6 178:9
180:12 182:13
183:8,9,13,19,19
184:10,13
185:21 186:25
187:13,23
191:24 195:5,22
198:5,14 199:3,4
199:5 202:16
205:8,9,11
**front** 17:11,19,23
17:24 18:2,5
20:23 21:10,13
21:15,22 22:7,13
22:22 23:4,7,16
24:9 36:23 37:10
37:18 75:16 76:8
81:23 91:25
107:13 109:25
113:17 131:17
131:22 136:15
136:16,17
186:19 188:22
200:8
**full** 123:10
**fun** 38:5 137:5,6
139:24 140:21
157:21
**funny** 138:12,13
**further** 13:22 27:4
131:5 154:6
155:11 185:19
**furthest** 198:23
**fuses** 201:6

**G**

**G** 2:15
**Gabriel** 17:25 20:7
25:9,14 29:18
**game** 68:12 81:13
81:18 85:13,18
99:6 103:13
104:5 107:19,20
108:13 112:6,17
173:16 184:4
186:24
**games** 64:22 66:13
66:14,15,18,18
66:24 68:11,15
68:17,20,21,22
69:16 71:20
72:22,23 86:9
110:23 122:22
134:6 152:19

153:8 154:12
165:24 182:2,5,8
183:24 184:2
186:16 187:21
200:21 201:10
201:15
**Garfield** 2:18
**gave** 18:23 30:20
40:14 52:5
116:17 152:8
**general** 4:2 123:10
**generality** 159:4
**generation** 176:2
**genuine** 193:18
**gestured** 26:12
**gets** 64:20 179:23
197:25
**getting** 12:21 74:9
109:24 125:18
130:2 141:4
162:18 180:3
188:16 197:24
**girlfriend** 122:16
**girls** 122:18
**give** 5:5 11:21
14:12 28:11
35:24 40:8 43:9
48:15 57:11
67:15,20,21
88:12 137:4
158:10 162:21
162:23 163:12
170:7,8 202:18
202:23
**given** 24:17 25:7
203:14
**gives** 24:11 121:3
**giving** 33:4
**glass** 19:3
**gloves** 50:13
**go** 6:24 13:6 19:5,9
22:11,12 26:12
34:6,10 36:8,17
36:19 39:17,18
44:6,7,13,16
45:12,16,17,21
45:21 46:5 54:2
57:11,16 59:25
60:3,4,4,5 68:6,7
72:12 73:17,23
74:23 75:15,15
75:18,20 76:8
77:2 78:2 83:8,8
84:3 90:19,20
93:24 95:21 98:2
98:13,14,22
100:4 102:25
103:5,9 106:2
108:16 109:13
109:14 112:7,7
112:17 116:7

117:25 118:3
119:21 126:20
131:4 134:22,23
141:3 150:22
151:2 162:23
171:21 176:20
177:8 178:25
179:5 182:15
185:24 189:3
198:11 199:17
201:19,20
**goes** 45:18,19
80:18 88:8 97:14
98:4,6 99:24
100:19 103:14
104:12,13
108:22 114:16
119:14,15 123:9
128:12 132:2
144:25 158:15
174:20 178:16
180:12
**going** 4:11,20 5:9
5:21 6:16,20 7:6
7:15,25 8:7,18
9:7,25 10:3 11:9
11:16,18,25
13:13,18 14:8
15:10 16:11,20
16:22 17:13
21:21 24:2 27:11
28:6 29:23 31:15
32:7,10 34:14
35:18 36:11,15
36:16 38:11 39:7
39:11,18,21 41:3
41:4,9 50:15
58:24 61:20 63:8
76:2,3,6 80:19
80:20,21,22,23
80:24 86:9,12
88:4 94:3 98:17
98:20,20 102:16
103:25 105:20
112:11 119:6
121:6,13,25
122:2 124:2
126:9 129:6,7
131:10 132:14
134:19,20,21
139:5 144:23
145:25 150:11
151:5,15 160:12
160:15 162:25
164:3 166:7
169:10 171:7,10
174:8 181:5,6
182:11 183:8,16
187:16 189:6
192:2 193:16,24
194:2 199:7

201:20 202:14
202:14,15,17
204:10
**Gold** 1:20 2:13
**gone** 61:20 97:7
129:5 177:22
182:20 196:4
199:10
**good** 5:15 6:24
27:14 43:11
58:20 67:25 68:3
68:4,18,25 70:2
70:7 78:15 123:4
138:22 142:15
142:16 148:17
167:14 185:21
186:12 199:13
**goodbye** 84:6
134:7
**good-guy** 69:9
**gote** 118:15
**gotta** 83:8,8
**gotten** 64:21
188:25
**grab** 82:9,11,14,20
129:7
**grabbed** 82:7
99:18 144:2
**grabs** 82:6
**Grade** 197:7
199:18
**grades** 196:25
198:10,13
**graduate** 174:25
**graduated** 49:5
65:16 198:14
**Grande** 55:24,25
**grandfather** 43:22
**grant** 162:12
**grave** 172:22
**great** 162:13
179:19
**grew** 36:3
**ground** 173:18
**grounds** 135:3
**group** 54:4,4 176:3
**guess** 8:8 14:9
64:15 68:24 83:8
85:19 87:22 88:4
90:4 100:8,10
137:5 138:10,15
140:21 148:13
155:23 157:7
184:24 188:6
**guessing** 188:2
**guests** 175:14,14
**guilty** 175:10,11
**gun** 15:4 16:14
22:9,12,12,15
23:19 25:13 26:2
26:23 27:13

36:25 39:10,10
46:24 47:3,12,14
47:15,17,19
48:12,13,15,16
48:17 49:2,16,16
50:18,21,22,24
50:25 51:11,14
51:16,17,19,20
51:21,21 52:11
52:12,22,25 53:5
53:6,12,16,21
56:21 58:11,15
58:19,25 59:8
60:7,9,12,15,21
60:21,23,24 61:2
61:6 64:23 65:9
65:20,24,25 66:3
66:6,8 82:6,7,9
82:11,12,15,20
83:2,13,15,23
98:12 99:13,14
99:16,16,25
100:4 101:5,6,10
101:20 102:3,4
102:17,18,20,22
103:2,5 104:4,14
104:17,18
105:10,12,15,18
106:4,15 108:23
110:25 111:2,3,4
111:10 112:12
112:20 115:5,17
116:2,3,21,25
117:3,6 118:11
118:20,20 119:3
120:22,24
125:25 126:11
126:14,16,18,19
126:20,25 127:7
127:12 128:19
129:8 142:19,20
143:22,25
145:13 146:5,8
147:3,5 149:13
149:15,17
150:10 153:11
154:16 167:16
167:17 174:13
174:14,17,19
175:13 181:16
183:15 185:16
186:25 187:2,11
189:16 194:22
194:24 200:17
200:25 201:3
**guns** 49:15 56:24
61:9 66:7 174:23
174:24
**gunshot** 107:12
**guy** 17:15 18:5,6
18:18,22 67:25

68:2,3,4,14,15,18
68:18 80:10
108:22 116:17
126:10 127:18
129:7 139:23
147:17,19,20,21
148:24 186:12
**guys** 44:6,13,16
45:6,8,12,17
50:13 53:24
54:19 56:23,24
57:5 69:2 70:12
72:12,21 76:16
78:25 83:8,17
84:11 85:12
89:25 96:4,12
97:3 98:19 104:5
106:21 109:23
114:16 117:21
117:24,25 120:9
121:22 122:14
124:5,7,14
125:16 134:21
143:13 147:18
148:25

**G-r-a-n-d-e** 55:24

**H**

**habit** 194:11
**hair** 80:13
**half** 26:16 86:5
134:7 186:3
199:5
**Halloween** 180:25
185:6
**hallway** 196:19
203:4
**hand** 47:24 99:14
99:17
**handcuffed** 26:19
92:5
**handcuffs** 22:7,23
23:5 26:21
114:16 153:21
**handgun** 47:16
**handle** 53:4 147:16
147:17,21,23,24
148:14
**handwriting** 12:21
**handwritten** 6:19
**hang** 36:4,5,6 42:6
43:2 44:6 54:8
54:19 122:18
124:5,14,18
162:5
**hanging** 44:4 51:19
101:23,24
**hangs** 55:12
**happen** 61:15 80:6
107:12 121:18

134:17,18
139:18 164:4
183:5 188:18
**happened** 16:10
19:17 29:16 33:8
72:24 73:14
74:18 77:19
82:21 83:6 87:20
87:21 93:20,22
98:24,25 100:17
103:7 113:25
114:4 116:19,21
116:25 117:3
123:5 124:2
148:23 155:22
168:5,8 169:2,3
169:9,10 172:14
173:14 184:11
185:17 190:25
200:13,13,15
**happening** 83:9
85:20 87:3 158:8
**happens** 76:12
81:11 85:12,18
86:21 88:11
90:22 91:11
156:3
**happy** 30:8 152:12
**hard** 104:11
120:25 162:25
179:25 181:10
**hardly** 180:11
**Harlem** 23:12
54:16
**Harvey** 2:17,18,22
2:23 3:7,14,15
5:11 7:15,21,22
8:12 10:14 11:4
36:25 37:15
39:25 40:14
152:3,4 155:8,12
157:6 159:21
163:13 171:22
175:18 177:12
185:22 187:20
189:14,24 192:4
192:25 194:8
195:8,11,18,20
195:25 196:4
197:2,9,12,17,21
198:7,12,16,19
198:22 199:2,16
200:14,18 201:2
201:9,16,24
204:6,7 205:9,11
**Harveys** 204:9,13
**Harvey's** 15:4
37:23 151:20
**hassle** 129:17
137:4
**hassled** 132:17

**hat** 49:24
**hate** 40:6 163:6
**hated** 196:13
**having** 14:20 134:6
139:24 160:12
182:23 196:6
**head** 17:15 24:20
**headset** 187:25
**hear** 14:5,6 16:2,4
32:21,22,22 33:7
130:10 143:17
145:4 149:7
158:4 164:9
174:4 176:15
177:5 183:8,25
184:9 185:21
187:16 190:12
194:13
**heard** 19:21 21:8
21:17 22:10
23:18 29:10,11
33:20 85:19
91:14 98:4,8,10
110:18 111:4,17
119:16,20 130:8
130:11 140:5
162:22 166:18
183:9,14 184:14
188:8 189:5
200:10
**hearing** 16:7 47:7
165:2,4,5 166:9
**hears** 32:22
**hearsay** 172:15
**heat** 201:12
**heavier** 45:4
**heavy** 195:6
**held** 95:19 186:24
**hello** 81:12
**helmet** 49:25 50:2
50:3,5,9
**help** 106:8,10
136:8
**helpful** 3:10
**helping** 18:20
89:11,12
**her** 27:11 76:25
**hereof** 158:11
**hereto** 159:6
**He'll** 181:19
**hidden** 101:16
**hide** 191:23
**high** 49:5,8,9 54:5
56:9,13 65:13,15
65:16 125:13
152:25 197:25
**highlight** 31:17
**highly** 179:18
**Hill** 25:4
**him** 15:22,23 16:2
16:3,4,9 17:17

18:7,20 19:17,23
19:25 22:20,23
24:14 28:5 31:23
31:23 33:10,10
33:18 35:15 36:2
40:5,8,8,15
55:16,20,25
62:11,12,13,15
62:16,20 63:2,4
63:10,15,22 66:2
66:8,11 71:17,20
73:8,11,15,16,21
78:18 80:3 81:4
82:14,20,22
83:13,15,17,20
83:22 84:18,21
87:9 88:20 93:17
93:19 94:5,21,25
97:13,18 98:2,15
98:17 99:12,15
100:9,22 101:3
103:4,5,14,20
104:11,16,17
108:4,16,18
109:12 110:18
111:2,3,3,4,10,11
111:13,14,15,17
111:20,22,24
112:7 114:2,2,10
114:17 115:22
117:18,19 118:9
119:2 121:15
123:17 124:4
126:11,16,20,23
130:25 131:13
131:14 132:13
132:15,16
133:23,25
135:16,19,20,21
135:22 136:8,18
136:20 137:3,11
138:5,10 139:4
139:10,17,25
141:3 142:24,25
143:2,2,20 144:2
145:14 147:4,4
147:17 148:4,14
152:5 153:4
154:14 156:2,8
156:23,24,25
161:7 169:5,6
172:12 175:8
177:5,10,21
179:14 180:3,4
180:14 181:17
181:19,20,23
184:17 186:2,13
186:25 187:3,6
188:8,13 190:3
191:17 192:2,11
195:3 196:12,13

196:20,21 198:6
200:24 201:3
**himself** 84:19,22
115:25
**history** 25:20
185:5
**hit** 17:15,17 24:14
24:19 50:15
111:4,17 120:15
148:14,22,24,24
148:25 153:23
**hitting** 19:22
**hold** 16:6 47:24
149:20
**hole** 25:17
**home** 54:15 70:25
71:3,5 73:4
74:19 90:20,25
113:10,11,13
114:15,23
123:18 124:11
124:13,15
152:16 153:19
160:9,16 172:2
173:5 175:18
177:22 181:7
182:3,14 198:3,5
**homeless** 27:23
38:5 116:12
157:9,21
**homework** 198:2,4
**honest** 31:15
128:18 131:5,11
131:12 155:10
**honestly** 136:13
**hooded** 185:14
**hope** 27:16 40:18
172:9 177:9
183:5
**hour** 86:5 91:4,5
134:8 154:6
186:3 199:5
**hours** 178:2 202:5
**house** 55:9 63:24
72:13,14 74:20
159:5 175:13
181:11 187:5
**Housing** 4:2
**hum** 111:12
**humiliation** 160:13
**hundreds** 167:5
**hung** 51:15,16,18
70:12 72:21
155:22 162:5
186:2 195:15
**hurt** 18:5,12,19
24:8 29:13 61:14
188:16 189:21
**hurtful** 178:23
**hurts** 48:4 50:16

**I**

**Ice** 76:22,23
**idea** 45:21 46:3
52:4 105:9
106:25 116:9,11
116:18,20 137:9
137:10 161:24
176:8,8 177:3
**identification** 5:10
5:20 6:14 7:4,13
7:24 8:7,17 9:12
9:23 10:22 14:19
14:23 151:12
**identified** 26:22
**identify** 96:3,5
**illegal** 174:19
**IM** 76:14,15,16
120:8,8
**image** 166:16
**imagine** 179:4
187:15
**immediate** 120:3
**immediately** 24:23
86:4 144:4
**immoral** 159:9
**impact** 176:10
**impaired** 160:17
**important** 32:4
33:6 100:11
106:15 110:5
123:17 151:22
174:4
**impossible** 184:13
**impression** 191:23
**IMs** 76:21
**inappropriate**
157:17
**incendiary** 37:24
201:11
**incentive** 105:25
106:2,3
**inches** 64:14,14,14
64:15,16
**incident** 9:14,22
16:13 23:25 24:4
25:6 36:13 94:9
94:22,23 120:11
126:7,8 130:2
155:5 156:10
161:17 166:13
166:13,14
168:11,12,17
171:23 173:13
175:19,23 177:6
178:21 185:16
188:24 200:7
205:13
**incidents** 34:9
35:15 37:7 39:15
165:4 168:8
173:9 174:2

**included** 158:17
**including** 39:9
181:19
**inclusive** 158:9
**inconvenience**
40:19
**INDEX** 205:1
**indicated** 131:24
**individual** 30:18
**individuals** 24:8
**individual's** 30:19
**informal** 131:16
152:16
**information** 13:24
35:17 152:8,11
160:23 161:10
162:11
**informed** 154:3
**injunction** 160:2
**injured** 110:13
**Ink** 74:10,12
**inner** 24:14
**innocently** 126:12
**innuendo** 172:16
172:18 173:7
**inordinate** 182:8
**inquired** 29:12
**inside** 18:19 100:5
103:19 114:6,7
116:7
**insist** 173:6
**insists** 154:8
**Instant** 76:18
**instrument** 28:4
**insult** 176:7
**insulting** 176:25
**intend** 171:25
192:13
**intended** 31:17
**intense** 154:13
**interest** 123:13,19
**interested** 123:13
**interesting** 93:14
113:9
**interfere** 162:14
**interim** 73:12
**Internet** 187:22
**interrogated** 154:6
154:8 161:9
**interrupt** 15:7
34:17 62:19
169:23
**interview** 28:15,24
28:25 30:17
34:18,19 35:4,9
41:13 151:11
161:18 168:20
205:15
**interviewed** 38:20
**interviewer** 35:2
**interviewers** 35:7

**intimidating**
147:14
**investigated**
174:10
**invite** 186:8
**invited** 186:13
**involuntarily**
160:12
**involved** 100:17,21
153:25 173:16
183:24
**involvement** 37:23
**Ion** 48:19,21,22,25
49:4 77:7
**irrespective**
123:25
**Island** 198:20
**issue** 106:5 155:18
**issues** 34:8,20
192:14
**items** 11:17 25:20
36:14

**J**

**j** 7:15,22 158:9,18
**Jack** 2:15 3:24
7:16 30:18,20
31:21 33:17 35:6
41:4 130:3 131:3
152:2
**Jack's** 30:18
**jail** 119:22 121:8
**Jean** 2:17,23 3:16
8:10,16 10:14
175:23 180:15
199:9 205:11
**Jean's** 160:9
**jeopardy** 173:5
**Jerome** 2:7
**Jew** 138:11
**Jewish** 138:15,17
138:19
**Jews** 138:8
**jibe** 106:6
**job** 125:23 141:7
141:13,17,18
180:12 182:22
**Joe** 3:23 13:15
31:3 35:6 104:25
105:5 125:21
154:25
**joke** 138:10,11,12
155:25
**Joseph** 2:15 3:5
**Jr** 7:15,22 169:19
**judge** 10:8,11
131:17,22 132:4
164:10
**judgment** 175:11
175:15 182:12
**July** 1:14 5:22 6:4

6:7,12 205:5
**June** 4:8 5:10,14
5:18 6:16 7:2,7
7:12 14:22
180:24 205:4,8
**junior** 49:11,12
198:9
**just** 3:8,17 4:12,15
5:5 6:24 9:6,25
10:6,23 11:9
12:13 13:17
14:18 15:21
28:19 29:25 30:7
31:6,12 34:4
38:19 39:12
40:21 46:4 47:5
52:8 54:6 58:19
58:24 61:19,20
66:11 67:16
70:14 71:21,22
71:23 72:13 78:8
78:18 81:22 82:5
86:3 90:6 93:17
93:23 96:10
100:11 103:17
103:18 107:7,9
108:4 109:18
110:18 111:23
113:16 116:6
117:2 118:15
125:16,19 126:7
131:3,4,12
134:13,20
136:13,22 137:3
141:14 143:13
146:18 148:24
150:3 151:7,22
155:2 156:24
157:19,23 158:2
160:4 161:23
163:18 164:8
167:3 169:2
178:21 179:15
183:4 184:13
187:7 191:7,8
192:22 193:24
196:8,20 201:12
202:9 203:13,18

**K**

**Kagan** 1:19 2:13
**Kals** 2:6
**Keddy** 24:10 26:6
**keep** 51:5,14 52:9
82:5 101:10
140:9,18 146:9
182:21 187:9
**Keeps** 186:17
**kept** 51:9,11,19,20
**keys** 75:19
**kid** 21:21,25 23:8

25:11,14,20,24
26:16 36:3 66:16
79:8,10,15 80:6
80:7,15,17 91:16
96:9 97:10,20
98:12 100:23
104:9,13,15
107:24 110:23
125:20 126:12
127:23 129:16
143:9 145:12
167:3 168:2,3
176:19 187:2
**kids** 19:19 21:7
27:13,23 29:22
79:8 91:19 168:3
168:4 173:18
176:4,6 185:12
185:13
**killed** 144:2
**kin** 80:14
**kind** 10:11 36:20
47:14 49:15
50:11 61:21
66:13,18 67:6
100:10 124:7
144:16 156:13
172:18,20 175:7
185:14 196:19
**kindergarten**
197:2 199:15
**kinds** 167:22
180:25
**King** 98:5,6,13
**kissing** 134:7
**kitchen** 107:20
108:6,8,17,18
112:7
**knew** 97:19 98:5
123:25 126:9
135:25 139:7
153:2 169:13
194:9,19,23,25
197:25
**knife** 37:16 62:7,8
62:11,12,14,15
62:17,20,22,25
63:3,4,5,8,11,13
63:16,17,19,22
64:10,13,17
94:22,23,24
150:6 156:22,23
156:24 194:7,8
194:16,20
**knives** 61:22,23
**knock** 78:8,9 86:22
91:2
**knocked** 86:23
91:6,8
**knocks** 86:21,24

90:23
**know** 3:10,17,19
3:20,25 5:4 9:7
11:20 13:20
14:25 18:8 23:9
31:21 35:21,22
36:2,16 39:15
41:13,19,21
43:21,23 44:11
45:15,20 46:12
46:17 48:25
49:20 50:3,17
52:2 55:16,18,25
56:4 58:5 59:7
59:18 60:20 62:6
62:10,22,24 63:7
64:16,19 65:2,4
65:14 66:9,11,17
70:5 71:5 77:8
77:11 78:16,17
78:23 79:9,13,18
79:22,24 80:5,8
83:23 85:5 87:4
88:3,19 89:7,9
89:10,21 90:5,10
90:15 95:2,3,4
97:9,13,13,13,14
97:17,25 98:3,10
98:21 100:7,11
100:12,18,23
101:19 102:2,3,4
102:16 104:13
105:14,14,21
106:17,24
108:22 110:11
110:14,16,18
112:21 115:9,10
115:24 117:4
119:15 122:12
122:19,20 123:4
123:15,23 124:7
125:4,6,14,25
126:12,25 130:3
130:4,5,5 131:6
131:12,20
133:18 136:14
137:16,18,19
138:7,13 139:5
139:16 140:15
142:3,3,4,4
143:7,8 144:8
145:6,11,15,15
145:19,19,22,24
146:3,7,23 150:8
153:3 154:11
155:3,21 160:10
160:23 162:13
163:2,3,11,15
165:13,15,17,19
165:24 166:17
168:16,18,23

173:24 174:18
175:15 176:6,11
179:5,13 181:14
181:24 182:15
183:17 185:10
187:10 188:11
189:16,18 194:6
194:6,14,22
195:19 200:11
200:14 201:20
**knowledge** 57:25
110:3 112:13,15
115:19,20 165:5
165:7 166:12
**known** 13:17 35:11
55:20 79:7 87:23
119:19 152:20
**knows** 35:16 59:10
79:10,25 145:16
164:22 168:25
182:21
**Koenig** 2:7

**L**

**lady** 23:8 94:5
120:16
**laid-back** 196:19
**large** 172:10
**laser** 38:11,12,13
38:14,16 141:21
141:23 142:13
142:21 150:7
165:24 166:3,13
167:7,8,14,17
**lasers** 25:21
**last** 9:5 23:15
28:17 46:12
55:23 57:21
70:19 114:19
141:15 155:16
157:7 172:3,7,8
181:5
**late** 142:11 179:19
**later** 19:15 20:12
20:21 21:8 22:15
23:13 84:7 85:10
91:5 114:16
115:25 118:5
134:8 150:2
153:16,25 203:9
**latter** 110:20
**Laughter** 195:13
**law** 1:19 31:12
174:17
**lawsuit** 10:13
**lawyer** 7:19 125:3
155:4 160:7
163:7 177:13
192:3 193:4,4
**lawyering** 180:4
**lawyerly** 202:24

**lawyers** 193:17
203:23
**laying** 170:2
175:13
**learn** 167:2
**learned** 152:13
182:13
**learning** 153:14
**lease** 151:13 158:3
158:6,13 159:8
**least** 13:6 14:20
36:13 60:14
142:25 158:12
**leave** 12:2 28:9,13
75:24 84:19,21
105:10 153:15
188:4,20 191:22
194:20 196:18
200:24 201:3
**leaves** 83:11,12
84:2,9 85:4,24
107:18 184:16
**leaving** 21:25
75:23 84:11,14
84:19 106:12
109:19
**left** 18:25 20:5,17
25:7 41:15 84:23
84:24,25 85:3,11
85:12 86:4 96:10
107:16 114:11
118:3 153:17
178:5 188:22
189:10 194:15
200:9,15 204:7,9
**leg** 26:7 27:15
**legal** 39:11 174:17
174:21 175:9
189:18
**Lemon** 76:22,23
**Lenox** 25:4
**Leonard** 2:4
**Lepper** 1:19 2:13
2:15 3:6,24 7:16
13:11 29:5 30:20
30:21 31:8,22
32:25 34:4 35:6
35:7 36:11 38:14
41:17 47:5 48:7
52:20 53:9 62:19
79:17 114:9
116:16 132:2
134:4 135:5
136:10 137:23
146:12 150:13
150:20 152:3,4,5
154:24 157:13
157:18 163:23
164:3,6 165:8,12
165:17,22 166:6
171:17 190:19

190:23 193:8
197:11,16,19
198:11,21,25
199:14 205:10
**less** 59:2,3 92:25
**lessee** 158:11,24
159:2
**Lessee's** 158:16
**lessor** 158:10,19
159:2
**let** 15:22 31:14
32:15 40:13 86:7
96:18,20 99:5
100:25 102:14
108:11 117:20
126:9 127:6
131:24 138:18
142:10 147:6
154:24 164:15
171:14 191:8,20
192:12,13 197:3
199:16 202:13
**lets** 83:7
**letter** 5:11,18,22
6:5,12,16,20 7:2
7:6,12,15,17,22
8:7,8,16 11:3,6,7
12:19 14:22
37:22 151:19,21
154:25 157:6
160:22,25
165:21 172:3
175:5 179:9
192:17,19 205:3
205:5,6,8,9,11
**letters** 14:17 39:16
169:4 173:17
**letting** 181:24
**let's** 16:7 22:11
70:9 73:13 90:19
139:6 141:3
**level** 67:17
**Lewis** 1:20 2:13
**lie** 88:5 95:8
131:17
**lies** 150:11
**life** 175:3 178:17
**lightbulbs** 89:14
89:15
**lightly** 188:15
**like** 11:23,23 12:6
12:12,18,23 13:3
13:6,21,23 14:13
14:14,15 15:13
17:5 28:12 30:9
32:11,17,24
33:13 40:17
41:20,22 44:17
47:20 48:4,7,10
48:22 49:24
50:11,12 51:2,3

51:17 52:7,23
54:3,4 57:6
61:20,22 64:7,9
64:11 67:5,18,20
69:20 70:15 77:3
80:12 85:6 88:10
88:13 89:7 91:4
92:17 97:14
102:7,9 104:10
117:25 123:5,6
125:18 133:21
134:7 135:14,15
135:19 136:12
136:18 159:15
163:21 168:20
168:21,22
169:14,15
170:17 174:2
177:7 178:6,17
183:7 185:11,14
185:15 187:2,11
188:7,8,9,25
189:12 196:9,13
200:15 201:13
201:16 202:2,4
204:11,12
**liked** 135:22
199:10
**likely** 153:23
**likes** 135:20,21
**limiting** 159:4
**line** 184:11
**lines** 13:15
**list** 14:20 16:13
169:11
**listed** 37:21
**listen** 32:18 33:13
169:16 177:9
**listened** 105:2
**lists** 36:24
**lit** 130:21
**literally** 177:24
**little** 35:24 38:15
48:11 53:17 59:2
59:3,24 97:25
100:18 110:11
141:21 142:13
172:6 177:14
190:3
**Liu** 24:16
**live** 46:15 54:15
55:21 123:14,16
142:11 145:20
187:13,20
**lived** 3:21 27:19
180:21
**lives** 25:11,22,24
46:17 54:16
152:21 181:7
182:19
**living** 43:3 88:7

175:4
**LLP** 1:20 2:13
**load** 52:25 102:20
109:11 111:2,3
111:10,15 119:3
143:22,23
**loaded** 101:10
104:19,19
**loading** 104:3,20
104:21 118:20
**loads** 110:25
**lobby** 25:2,21 74:2
88:13
**located** 19:3
**location** 24:7 26:21
**lock** 155:5,7,8,9,11
**locker** 137:7 138:6
138:7 155:4,14
**lockers** 37:4 89:17
89:19 139:21
**locks** 156:7
**logbook** 37:10
**long** 35:12 40:20
58:7 65:8 80:13
84:3 85:24 92:21
114:8 123:15
127:17,20
141:12,18 145:3
152:16 167:22
168:8,9 201:18
**Longer** 93:2,3
**look** 10:7 62:9
80:12 86:13,14
102:7 122:23,24
125:23 130:15
130:18 147:18
169:14 176:24
185:11
**looked** 21:3,15
29:13 121:6
**looking** 16:21
17:20 18:3 20:9
25:16 27:17
30:16 86:2
100:14,16
102:13 103:18
116:5
**looks** 48:7 97:14
**loose** 159:9
**loosey-goosey**
196:17
**Lopez** 153:22
154:3
**Lord** 182:21
**losing** 36:21
181:11 182:14
**lost** 154:14 176:10
**lot** 32:2 35:20 36:4
36:5,6 53:24
69:16 76:16 89:6
106:7 131:23

136:22 146:2
160:8,11 168:16
169:20 174:18
177:22 178:4,16
181:3 182:6
196:11 199:7
**loud** 154:13 187:10
**love** 161:6 179:18
**loved** 161:18,21
162:2
**LOWERY** 196:3
200:17 201:22
**Lowrey** 2:3 3:2
10:15 11:3 194:2
194:4 195:16,21
199:24 200:5
201:4,14 202:12
**Lubic** 1:19 2:13
**lucky** 148:21
**lunch** 74:16 76:12
**Luther** 98:5,6,13
**lying** 130:16
**L-a-r-a-c-u-e-n-t-e**
25:10

_____

**M**
**mad** 19:18
**made** 15:16 33:23
52:2 137:24
140:3 156:24,25
157:25 167:20
170:15,18 190:9
191:19
**Madison** 1:21 2:14
**magazines** 48:22
**magic** 67:5
**maid's** 42:3,5
108:10
**mail** 92:17,19 93:5
93:7,10,11,15,21
93:23 94:9
173:13
**mailboxes** 21:13
**mailroom** 21:10
**main** 77:24 78:2
87:12,14 185:22
**Mainly** 54:7
**major** 155:6
**make** 8:2,3 10:8
12:4,13,17,24
13:17,25 14:7,14
14:15 31:8,10
32:18,24,25 33:8
33:14 38:24,24
39:5,14 58:23
63:8 64:2 100:11
100:18 105:3,4
106:13 123:3,22
132:22 134:9,24
136:23 137:3
162:17 163:17

163:21 170:3
172:20 177:7,15
180:4 202:4
**makes** 24:4 121:20
187:11
**making** 11:24
17:18 31:7 32:5
33:18 133:2,5
175:16 201:10
**male** 26:15,20
**mall** 93:14
**man** 18:23 22:11
27:23 152:18
**many** 33:21,21
39:15 41:19,20
52:14,18,18
105:23,23
108:24 109:4
113:2 124:4
165:5,5 166:8,10
169:13 172:11
174:21,22
176:10 203:17
**Maria** 23:5
**Mario** 17:13 18:17
75:6,12,14 78:3
78:24 79:25
**mark** 4:11,19 5:8,9
5:21 6:16,20,25
7:6,15 8:7,19 9:7
9:25 10:4 28:22
32:8,10 151:15
**marked** 5:7,19
6:13 7:3,12,12
7:23 8:16 9:11
9:23 10:22 14:19
34:7 37:5 40:23
151:8,12 161:15
179:22,22
**markings** 102:10
**marks** 156:17
179:17,19
**Martin** 98:5,6,13
**mask** 29:20 109:21
185:5,6
**masked** 185:14
**masks** 20:15
109:22 165:3
184:22,23 185:2
185:3,4
**Massachusetts**
174:20 189:18
**master** 67:8
**matched** 121:24
**matter** 13:3 122:19
144:25 148:8
171:8 172:22
173:23 203:5
204:15
**may** 7:16,23 9:3,10
9:20 15:5 16:14

17:8 23:25 24:5
34:9,9 35:21,22
37:2 40:24 41:13
151:20,23 152:9
159:16 175:2
177:16 179:18
179:19 191:14
191:15 205:6,9
**maybe** 73:19 85:6
86:5,6 136:19
141:16 176:2
185:19 186:3,16
189:4,7,11
191:14
**McDonald's**
117:25
**mean** 15:6 57:2
62:10 68:21
70:22 77:23
101:2,22 104:14
129:17 138:6
140:7,23 198:3
203:21
**meaning** 13:13
124:6 176:16
**means** 203:20
**meant** 161:8 177:4
189:20
**measure** 172:10
**meet** 40:9
**meeting** 1:3 3:1,3,4
4:1,4,5,8,16 5:1
5:13,19,24 6:1,6
6:13 7:1 8:1 9:1
10:1,10,25 11:1
11:14 12:1,10,14
13:1,9,14,19
14:1,3,3 15:1
16:1,7 17:1 18:1
19:1 20:1 21:1
22:1 23:1 24:1
25:1 26:1 27:1
28:1,20 29:1
30:1 31:1,18,23
32:1,21,22 33:1
34:1 35:1 36:1
37:1 38:1 39:1,4
40:1,2,7,11,16,20
41:1 42:1 43:1
44:1 45:1 46:1
47:1 48:1 49:1
50:1 51:1 52:1
53:1 54:1 55:1
56:1 57:1 58:1
59:1 60:1 61:1
62:1 63:1 64:1
65:1 66:1 67:1
68:1 69:1 70:1
71:1 72:1 73:1
74:1 75:1 76:1
77:1 78:1 79:1

80:1 81:1 82:1
83:1 84:1 85:1
86:1 87:1 88:1
89:1 90:1 91:1
92:1 93:1 94:1
95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1
103:1 104:1
105:1 106:1
107:1 108:1
109:1 110:1
111:1 112:1
113:1 114:1
115:1 116:1
117:1 118:1
119:1 120:1
121:1 122:1
123:1 124:1
125:1 126:1
127:1 128:1
129:1 130:1
131:1 132:1
133:1 134:1
135:1 136:1
137:1 138:1
139:1 140:1
141:1 142:1
143:1 144:1
145:1 146:1
147:1 148:1
149:1 150:1
151:1,6 152:1,4
153:1 154:1
155:1 156:1
157:1 158:1,22
159:1,17 160:1,3
161:1,20 162:1
162:22 163:1
164:1,18 165:1
165:20 166:1,5
167:1 168:1
169:1 170:1,19
171:1,19 172:1
173:1 174:1
175:1 176:1
177:1 178:1
179:1 180:1
181:1 182:1
183:1 184:1
185:1 186:1
187:1 188:1
189:1 190:1,5
191:1 192:1
193:1 194:1
195:1 196:1
197:1 198:1
199:1 200:1
201:1 202:1
203:1,15 204:1
205:3,5

**member** 13:16
24:23 25:23
191:25 193:7
**members** 2:2 3:18
3:19 160:6
193:19,20
**memorialize** 152:5
**men** 25:13 27:11
29:12
**mention** 155:15
**mentioned** 158:8
201:5
**mess** 38:24 73:13
134:24 135:2
**Message** 76:18
**messenger** 141:11
141:12
**messing** 90:13
**met** 3:7,8,9 30:23
73:25 74:2 78:18
78:19 97:20
152:21 153:6
186:9,9,10
**microphone**
187:13
**middle** 81:24 99:9
186:20
**mid-afternoon**
75:9
**might** 43:15,16
139:24 155:10
161:13 188:7
191:3
**mild** 152:23
**milk** 134:6
**mind** 15:8 127:2
145:8 177:10
**minds** 168:11
**mind's** 103:8
**mine** 36:8 74:15
**minute** 102:6
157:11,12
177:25
**minutes** 18:16
19:15 20:21
22:15 40:4 85:6
85:10 98:14
114:16 150:2,19
150:21 179:5
193:9,9 199:3,4
**missed** 122:3
**missing** 106:8,14
164:11
**mission** 67:22
**missions** 67:20
**mistake** 167:20
**misunderstood**
14:10
**mock** 176:7
**Mom** 42:3 53:8,9
55:10

**moment** 21:4,17
161:25
**Monday** 15:5
70:10 73:12,13
73:14 115:6
152:15,17
**money** 57:10
**Montessori** 197:3
199:14,21
**monthly** 121:10
**months** 152:22
**Moore** 9:14,16,18
9:22 24:3,6 28:3
29:17 30:22
161:17,19
205:13
**moral** 196:7
**more** 14:5,6 20:22
22:24 34:6 45:16
51:2,3 65:11
118:18 145:14
162:8,10 178:18
179:2,3,5 180:24
183:5 184:2
**morning** 73:14,14
75:8 96:2 160:2
160:21 166:15
166:18,18,24
**most** 39:16 124:7
147:18 152:11
153:23 164:21
174:4,17
**mostly** 27:12 43:5
72:5
**mother** 181:14
**move** 181:2,14
**movies** 36:8 44:7
54:2
**moving** 182:22
**much** 23:16 31:3
35:11 45:19
54:20 59:5,20
66:22,25 68:10
68:13 91:2 95:18
106:10 135:23
136:13 147:11
162:8 173:2,24
180:13 192:17
201:23 202:6,11
**muddied** 41:6
**multiplayer** 187:21
**must** 87:22,23
100:8,22 101:3
105:11 115:24
126:23 186:11
186:13
**myself** 24:23 61:20
**M-o-o-r-e** 29:18

_____ N _____
**name** 3:5,12,14,19

8:24 9:5 23:10
28:17 37:18
45:13 46:12
48:16,16 54:12
55:5,23 57:13,15
57:16,22 64:5
70:5 76:19
155:16,19 156:2
159:20
**named** 79:10
152:18 153:5
**Nazi** 137:15
**near** 21:10 22:5
27:24 53:15
108:8
**necessarily** 34:10
156:23 157:2
**neck** 129:20
**need** 13:21 17:2
32:2 125:25
150:14,15 163:9
164:17 167:7
171:3 193:9
203:8
**needed** 19:10
162:8,18
**needs** 14:3
**neighbors** 123:22
183:2
**neither** 153:5
**nervous** 194:11
**never** 39:3 58:15
58:15,21 60:3,4
60:7 61:9,15
62:11,12,15,16
62:20 63:2,4,10
66:6,8,11 75:20
78:22 79:4 89:22
89:25 90:2 97:8
120:24 125:14
127:2 130:14
133:14 139:17
141:17 150:5,12
156:25 161:10
161:14,15,16
167:21 168:5
169:13 176:14
176:18 177:4
178:24 179:10
179:12,15
181:23 186:8
188:8 189:20,20
194:14,20
**new** 1:22,22 2:14
24:18 88:7
154:17 160:16
160:16 174:15
174:16,19 175:2
175:22 181:8,9
189:19
**next** 18:15 30:24

31:15 37:3,7,17
54:17,18 76:12
96:2 108:8,9
127:17 156:16
156:16
**nice** 152:23 176:25
188:16 197:15
**night** 27:18 70:15
70:16 71:24
72:11,12,17,19
72:24 117:22
118:5,6 142:11
157:7 172:4,7,9
195:11
**Ninth** 198:10,12
**nobody** 173:21,22
176:21 178:14
178:15
**noise** 19:21 23:18
29:11,12
**none** 61:24 88:25
89:2 160:20
**nonsense** 129:13
129:14,15
**Nope** 58:17 60:6
62:3,21 116:14
119:12 149:8
**normal** 175:9
196:22
**normally** 87:17
**north** 198:25 199:2
**notarized** 28:3
**note** 31:8 177:18
**notes** 28:19 30:2,5
30:6,13,19
**nothing** 44:4,17
49:18 90:16
98:19 107:8
111:8 115:9,10
124:23,24,25
125:3 132:8
133:2 141:6
143:24 174:12
196:7
**notice** 4:5,7,17,23
4:25 5:12,18,23
6:5,12 10:25
11:2,14,15 14:17
39:3,8 86:12,15
116:4 158:11,14
158:25 162:10
166:4,12 188:3
188:21 205:3,5
**noticed** 4:16 20:24
203:3
**notified** 202:15
**number** 5:6 24:10
24:17 35:14
105:5 121:4,6,7
121:13,25
122:11 146:13

151:25 169:11
**numbered** 26:4
**numbers** 5:8
**nun** 196:23
**nuns** 199:11,12
**NY** 2:14,19

_____ O _____
**object** 193:15,15
**objection** 202:25
**objectionable**
158:16,23
159:11 160:15
**obligation** 163:7
**observed** 21:20
25:14,17
**observing** 27:8
**obviously** 126:10
126:22 136:3
**occupation** 182:6
**occurred** 26:8 37:8
**occurring** 10:10
**off** 34:12,13 37:23
41:15 83:7 98:21
109:9 112:20
126:7 130:22
139:21 141:4
180:11 187:8
203:16
**offense** 176:8
**offensive** 138:25
175:21,24,25
176:4,5,14,20,25
178:11
**office** 39:25
**officer** 18:24 22:11
22:17,18,21 26:8
22:21 25:7 26:9
26:14,24 27:2,5
27:10
**Offices** 1:19
**officially** 166:12
**often** 45:16 146:14
**Oh** 110:19
**OK** 35:8,14,19,21
36:9 43:9 44:6
48:12,18 50:16
52:9 53:14 54:18
54:23 55:18 56:6
56:20 57:25 58:7
58:18 61:2,18,21
62:2 63:7,18,25
65:11,19 66:9,12
67:6 68:11 69:2
69:5,12,15,20
70:9 71:16,23
72:23 73:5,11,20
73:21,23 74:2,6
74:16,23 75:3
76:11,23 77:7,19

78:2,7,10,12 80:10 81:7,10,20 82:14,17 83:6 84:2,9 89:3,21 90:22 91:20,21 91:22 92:7,21 93:5 94:8 95:9 95:13,23 96:11 96:18 97:6 98:12 99:2,15 101:5 106:14 109:4 112:6 113:17 115:4,6 119:13 120:20,24 122:6 123:23 124:20 125:25 126:6,24 128:11 130:10 130:19 131:3,11 131:21 134:6 135:11 138:18 139:2,6,12 142:20,25 144:12,15 145:6 147:11 148:11 157:18 195:16
**old** 44:9,11 56:6 80:14,18 167:10 173:10 199:20
**older** 54:10,12 55:2,10 78:20
**once** 45:11,12 53:20 57:22 58:6 60:7,9 110:18 117:19 118:9 125:14 136:14 142:24,25 150:19
**one** 6:15 11:11 12:22 18:22 21:3 21:5 22:8,10 26:15 28:11 29:20 36:24 37:7 37:17 42:23 43:22 45:16 47:24 53:8,19 55:12,16 57:23 58:2 61:12 65:13 65:18 68:22 71:23 78:17 79:4 79:8,10 80:6 81:23 82:25 89:9 89:10 100:8 101:3 105:6 109:6,7 120:22 121:14 122:3 126:23 128:3 143:25 147:5 149:5,6,12 155:18 164:10 165:9 174:2 175:19 176:16

182:23 183:25 186:12 190:2 191:3 195:2,5,14 196:16 200:7 201:5
**onerous** 182:18
**ones** 68:22 201:13
**only** 42:23 45:16 55:12 57:22,23 58:5 80:6 82:25 118:9 123:13,19 149:4,6,12 151:19 154:3,10 154:21 163:8 168:10 174:13 187:18
**onto** 37:14 93:5,7
**on-line** 49:3,4 50:12 64:17,20 64:21,24 65:3,7 65:8 66:13 187:22
**open** 64:6,7 101:17 102:15 103:6,14 126:13 156:14 177:10 192:23
**opened** 22:16 100:5 109:3,4 201:6
**opening** 104:15
**opens** 64:10 107:20 108:23 110:24
**operate** 53:7
**opinion** 157:16 177:17
**opportunity** 10:6 11:21 12:13 13:22 14:13 31:12 32:17 33:4 40:8,9,15,18 159:14 161:18 170:13 203:14
**order** 3:3 10:4,9,12 10:21 34:10 109:9 123:7 201:7 205:14
**ordered** 153:15
**ordinarily** 202:4
**ordinary** 93:11,14 93:15
**organization** 14:21 15:11
**original** 4:7 5:12 10:24
**Orlando** 17:19 24:24 25:23
**other** 16:18 21:5,7 21:14,20,25 22:7 22:21 23:3,6 27:3 28:10 34:9 35:21 36:14,19

42:18 43:3 45:17 47:9 48:13 49:15 49:23 50:13,18 65:24,25 66:7 69:3,6 101:9 120:3,9 127:23 129:22,25 130:3 134:5 138:19 143:8 145:23 147:18 148:24 148:25 150:23 151:19 152:20 153:2,8 154:7,9 154:16,22 157:9 159:16 174:17 184:4 187:17,21 191:15 192:14 192:14 195:17 199:24
**otherwise** 94:13 141:17,21
**ourselves** 160:5
**out** 15:22 17:17 22:22 25:16,20 27:18 35:18 36:4 36:5,6 38:24 42:6 43:2 44:6 54:19 55:12 56:13 61:10 63:10,12 64:10 68:6,7 70:12 72:12,21 80:24 83:3,12 91:14 95:25 96:20,21 101:5,7 103:18 105:3 106:3,4,12 107:2,4,7,9,21 108:4,19,20,25 109:15,16 110:7 111:11,12,13 112:8,12 116:3,4 116:22,23 117:21,24 118:3 119:22 121:7,12 121:15,24 122:18,21,23,24 124:5,14,18 126:19,20 133:2 133:20,24 134:2 134:9,13 136:23 136:25 139:7 142:5 143:6,20 147:3 153:13 155:13 156:15 164:5,6 167:25 168:3,4 171:14 172:8,19 177:16 179:9 180:8 181:13 184:5 186:2 188:13 190:24 192:15

194:20 200:8,12 200:19 203:4
**outdoor** 175:6
**outdoorsman** 175:6
**outing** 57:6
**outline** 15:14 16:18 161:2
**outside** 3:8,9 12:10 14:10 38:12 63:21 86:13,14 91:25 110:7 112:13 114:8 116:6 135:22 150:4 153:20 171:5 189:2
**oven** 181:9
**over** 3:4,22 34:22 39:17 65:10,11 70:12 77:9,17 126:12 129:3 132:18 151:6 154:6 156:7,8 157:22 159:18 176:11 178:5 180:21 181:16 186:9,13 187:22
**overnight** 95:19
**overtime** 180:13
**own** 33:8 39:14 46:24 145:7,23 171:25 172:2 176:6 181:11
**owner** 144:22,23 145:21
**Owners** 1:5 4:6 6:6 10:15,16 11:4
**o'clock** 74:4 77:15 184:19 185:23 186:5,14 188:19 188:23

———————

**P**

**package** 93:16 156:12
**packed** 153:17
**page** 38:3,4,8 41:16 149:23 157:5,20
**paid** 59:12 138:3
**pain** 129:20
**paint** 45:7,10 46:21,24 47:3,12 47:14 48:2,8 49:24 51:11,14 51:16,19 54:23 56:20,23 57:11 58:11 60:2 61:5 61:9 65:24 66:5 74:11 82:11 120:22 140:5

146:4,8 156:7,8 185:25 195:2,4 201:15,17
**painted** 140:3,4 156:7,9
**painting** 37:20
**panel** 37:19
**paper** 38:7,23 133:21,23 134:2 134:9,13,19 136:6,23 143:19 166:13 167:25 168:4
**papers** 10:4 15:2 164:11
**parading** 185:13
**paragraph** 4:22 123:10 158:6,10 158:15,17
**paragraphs** 158:17
**paraphrase** 36:12
**parent** 144:3
**parents** 42:5 101:19 102:2 112:22 113:10 113:11 124:3,13 124:16,17 134:7 138:2 176:2
**park** 93:18,19 94:2
**parochial** 199:10
**part** 4:14 7:8 70:11 157:25 158:23 165:20 166:3,11 174:16 175:3,4
**participate** 179:18
**particular** 37:22 135:2
**particularly** 148:7 175:20,21 179:20
**parties** 180:24
**partner** 3:24
**parts** 174:17
**party** 185:6
**Passed** 198:3
**passing** 38:17
**past** 25:19 84:12 84:15
**patrol** 26:25
**Patrolman** 153:22 154:3
**Pauker** 2:8
**Pause** 15:17
**pay** 57:10 59:10,11 121:9
**pedestrian** 153:22
**peer** 176:3
**pellet** 15:4 16:14 36:25 39:9,10 49:16 50:21,22 50:24 51:20,21

51:22 53:21 65:9 65:20 82:13,20 102:3,4 108:23 109:7,13,16 110:25 115:12 120:24 129:8 186:25 187:11 188:25
**pellets** 27:25 52:10 52:14,18 53:11 64:23 65:8 101:12 102:21 102:23,25 103:2 109:5
**Pellumb** 8:20 9:11 16:12 17:7 29:15 30:23 47:8 156:12,21 161:16,21 178:18,21,25 180:2 205:12
**Pellumb's** 23:20
**pen** 38:12,12
**Pennsylvania** 195:10,12
**people** 15:5 23:6 23:19 35:21 37:2 38:5,12,17 67:22 68:7,8,8,9 82:23 105:23,24 106:18,20 110:10,12,13 112:13 114:25 115:7 123:16,21 127:7,23 128:2 128:16 138:19 142:8 143:18 145:23 157:10 157:21 165:3 167:15,15 168:18,21,21,23 173:6 174:18 178:17 179:23 179:24,25 181:2 181:2 184:12,19 184:20,25 186:18 187:18 187:23 188:13 188:15
**people's** 139:20 143:21 168:11
**percent** 98:25 118:25
**perfect** 40:24 125:23 181:15
**perfectly** 175:8
**permission** 19:9 31:25
**permit** 159:8
**perplexing** 184:24
**person** 29:20

111:14 116:13
128:3 142:14
158:24 159:8
179:11,12 186:8
**personality** 67:15
197:4
**Peter** 23:10
**phone** 53:8,9
109:20 136:7
**physical** 179:11
**physically** 147:14
**pick** 122:3 172:19
**picked** 109:20
184:18
**picture** 102:18
155:22
**pictures** 43:20,21
**pieces** 106:8
**pin** 125:15,19
**pistol** 26:23 47:20
47:21 51:2,3
**pistol-type** 48:12
**place** 2:18 41:13
45:14 57:8,20
124:14,18 141:8
144:20,22,23
155:23 160:3,11
181:3 184:15,22
193:15
**placed** 117:2
189:11
**places** 104:3 156:3
156:4
**play** 44:19 48:2,8
59:25 69:2 71:19
138:10 152:18
182:2 186:18
187:21,23
199:18,20 201:9
**played** 44:20 45:8
61:10 69:5 72:22
105:11
**players** 187:14,18
187:21
**playing** 52:8 67:2,3
67:3,12 69:8,15
81:13,18 82:5
85:13,17 86:8
99:6 103:12
104:5 107:19,19
108:13 110:23
112:6 120:15
122:22 134:5
138:11 153:8
154:13 182:5,8
183:24 184:3,6
186:16 187:7
200:20
**Please** 166:2
**pocket** 194:18
**pocketknives**

61:22
**point** 14:2 38:16
77:5 83:24 104:6
111:11,12,13
142:5,20 149:15
149:17 166:8
170:20,25 178:8
182:19 201:5
**pointed** 22:20
167:12 179:9
**pointer** 38:15
150:7
**pointers** 38:16
**pointing** 38:12,17
142:6 143:6
167:14
**points** 183:19
**police** 17:11,23
18:16,22,24
20:20,21 21:18
21:24 22:2,4,6,8
22:10,17,18,24
22:24 25:5,7,10
26:4 27:2,5,10
86:15 90:23 91:2
91:5 94:8,18
95:9,10,13,15
97:3,8 98:14,22
109:24 110:15
111:25 113:21
114:11 118:13
118:17,19,23,23
119:2,4,6,12,13
119:18 184:19
184:24
**policeman** 21:16
21:23 25:3
153:20,21
167:17
**Pomfret** 198:7,23
**poor** 182:12
**popping** 29:11,11
**Port** 153:17
**porter** 17:18,25
19:6 20:8,19
29:18
**portions** 32:3
**Portsmouth**
177:24 195:5
198:15,17,19,20
199:6
**position** 132:5
160:6 172:11
191:19,21
**positive** 20:17
149:11 199:11
**possessed** 138:5
**possession** 154:16
154:20 174:13
174:14
**possible** 106:11

134:15 136:18
183:20
**possibly** 25:11
112:17 134:18
**posters** 43:18,20
**postpone** 171:9,19
**postponement**
171:7
**pour** 52:25 53:4,11
**poured** 37:13
**power** 52:6
**powered** 51:24
**powers** 67:5
**practical** 155:9,25
**practically** 167:9
**practice** 52:6 60:5
153:11
**practiced** 66:6
**prank** 173:16
**Precinct** 27:20
**prefer** 16:3
**prejudice** 168:10
**preliminarily**
159:25
**preliminary**
173:25 183:7
**prep** 198:9
**prepaid** 121:10
**preparation** 169:7
**prepare** 40:5,6
162:6,9,23
164:17 167:7
168:22
**prepared** 31:13
169:8 170:23,24
**presence** 126:17
**present** 2:21 3:18
11:17,20,23
12:23 13:19,22
34:23 159:15
164:4 171:8,10
192:24 194:2
202:8
**presentation** 11:25
14:21 31:7
**presented** 16:19
159:12 166:15
166:24 173:7
181:12
**President** 2:3
10:16 11:4
**pressure** 169:17
**pretty** 35:11 66:25
68:10,13 69:23
71:13 78:6 95:18
186:11 192:17
**previously** 151:14
**printer** 74:13
**printout** 6:19
**prior** 40:16 70:13
70:20,25 71:19

72:25 109:23
114:23,23,25
143:9
**privilege** 203:21
**privy** 47:10 151:21
**probably** 35:12
59:23 64:18
66:16 75:7,12
89:9 104:21
126:9 147:13
178:19 187:15
**problem** 33:3
114:22 115:6
118:15 123:23
123:24 126:6
127:24,25 128:4
128:23 129:12
131:24,25
136:20,21 139:9
139:12,16 145:3
148:9,10,11,12
188:12 197:15
**problems** 104:25
196:7
**procedure** 13:10
13:11 161:2
163:4,5 190:8,11
190:17 192:8
193:14 202:15
**proceed** 13:15,18
14:8 170:24
**proceeding** 40:10
190:21
**proceedings** 203:5
**produce** 201:11
**promise** 28:9
**prompted** 193:16
**pronounce** 25:9
**proof** 88:16
**proper** 163:10
**properly** 161:20
**proportion** 180:8
**proprietary** 4:23
151:13
**prosecutor** 173:19
174:8,10
**protected** 163:9
**protecting** 123:21
126:4
**prove** 160:20
**provide** 151:15
161:12
**provided** 4:7,18
8:4 151:14
**Providence** 199:5
199:7
**provision** 158:2,5
**provisions** 159:7
**public** 155:23
156:3,14 176:15
176:19 205:3,5

**pulled** 20:14 94:24
96:6
**pulling** 160:6
**pump** 51:23,25
53:14,17 109:12
109:14
**pumped** 52:5
53:20
**punish** 135:7
140:20 146:19
**punished** 146:24
173:22
**punishing** 140:11
140:18
**punishment**
146:23
**pupils** 196:10
**purpose** 4:4 134:14
134:15 158:22
189:21
**purposes** 14:20
15:12
**pursuant** 4:21
**push** 197:5
**put** 22:23 33:22
52:22 83:23
103:2 104:16
109:13,16,21
111:23 123:2
132:4,5 138:17
140:19 143:20
160:5 173:3
181:3,8 187:3,6
194:17,17 200:6
202:25
**puts** 38:5
**putting** 139:20
170:12
**P-e-l-l-u-m-b** 8:25
29:16
**p.m** 1:15,15 17:9
17:10,22 23:13
24:5 25:7 29:7
150:24,25
153:19

_____
**Q**
**quarter** 86:7
**Queens** 45:13,15
57:5,8 201:19
**question** 26:11
30:13 86:8 94:21
96:18 99:5
102:14 108:11
113:9 117:20
122:20 124:20
127:6,10 128:14
131:9,10 136:13
138:4,18 142:10
147:6 155:13
164:19 165:13

166:6 185:23
190:3,6,7,13
191:25 192:5,5,7
192:13 193:7
195:21 200:23
201:4
**questioned** 27:8
94:18
**questioning** 26:20
27:4
**questions** 31:24
41:2,3,17 66:17
101:9 143:5
161:4 189:25
190:4 191:10,12
191:12,14,15,18
193:17,18,18,20
193:25 194:4
199:25 201:23
203:2
**quests** 67:17,19
**quickly** 25:17
**quite** 174:10 195:4

_____
**R**
**rack** 51:17
**raised** 166:11
168:10 169:18
**raising** 39:6
**ran** 22:2 26:14
**random** 125:20
**range** 187:23
**ranger** 67:8,9,11
67:12,13,15
**rapid** 48:5,10
**rarely** 154:17
177:20
**rate** 8:8
**reach** 99:12,16
183:13
**reaction** 178:20
179:14
**read** 4:10,13 15:10
16:12,22,25 17:3
24:2 30:7,8 31:3
31:15 32:2 34:14
38:7,8,19 41:3,4
41:8 92:7 151:20
151:22 154:22
157:23 161:23
172:9 192:19
**reading** 15:7 16:15
28:23 33:12 34:2
41:16,17
**ready** 182:20
189:24
**real** 132:6 185:9,12
187:2
**really** 13:3 32:2
54:9 67:16 72:8
72:9 88:22

100:14 123:3,5
123:12 127:4,21
131:23 132:23
132:24 148:23
149:9 161:8
164:18 177:3,17
180:3 196:11
201:19 202:6
**rear** 29:8,10
**reason** 107:23
129:19,22
161:11 191:9
**reasonable** 191:13
**reasons** 162:7
**recall** 44:4
**receipt** 4:25
**receive** 146:23
156:12
**received** 8:11
30:21,22 31:3
157:7
**reception** 15:21
**recess** 39:23 40:12
150:24 171:16
193:11,23
**recognize** 181:15
**recognized** 79:3
**record** 4:11 5:3
13:7 28:23 30:2
30:6,7 33:23
34:11,12,13 39:6
39:24 40:13,21
47:5 151:3,7
157:20,25
159:14 164:8
165:9 171:18
192:20 193:13
193:25 202:25
203:7,8,12,13,16
203:18,23 204:4
204:5,8
**recording** 34:3
**records** 57:21
121:11,23
**Rector** 177:24
198:6,21,22
**Red** 141:25
**reduced** 154:21
**refer** 30:10 31:6
36:18
**reference** 5:9
**referenced** 38:2,20
157:6
**references** 31:17
34:7
**referred** 6:20
31:20
**referring** 11:10
16:17,21 62:22
157:25 192:18
**reflect** 40:13

**reflects** 47:6 151:7
203:18
**refrigerator**
107:21 112:18
**refused** 10:9
**regarding** 11:5
16:13 34:20
155:4
**regular** 93:11,13
93:15
**regulations** 191:3
**reiterating** 172:13
**relate** 34:9 152:12
**relates** 152:10
**relating** 35:15
**relation** 35:25
**relationship**
178:13
**relative** 108:6
**released** 154:18
**relevant** 36:13
123:11 173:12
**reliable** 172:25
173:3
**relief** 10:12
**religious** 178:3
**relocate** 160:12
**reluctant** 162:14
190:3
**remain** 159:10
**remarks** 173:25
183:7
**remember** 11:7
23:11 35:12
103:7 176:12
**remote** 173:11
**rendered** 12:3
**rendition** 14:16
**rentals** 58:20
**repaired** 138:3
**repeated** 158:25
**repeatedly** 159:5
**replace** 155:9,10
181:6
**report** 9:14,22
23:25 24:5,7
25:6 119:6
161:17 205:13
**reporter** 203:4
**represent** 3:6
59:14,17 159:22
**representation**
10:8 33:19
**representing**
154:19 159:21
174:6
**request** 12:13,18
12:24 32:24 33:2
162:20 163:15
163:18,21 164:2
171:15

**requested** 25:3
**requesting** 163:24
163:25
**required** 178:3
**rescue** 67:4,12,22
68:6,7
**reserve** 32:15
**resolution** 204:14
**respect** 106:6
**respond** 11:22 16:5
156:20 161:20
162:24 164:7
**responded** 91:18
**responds** 48:9
**response** 114:9
155:21 162:6
168:22
**responsible** 98:18
120:19 134:25
135:3
**rest** 36:17 181:7
199:22
**restraining** 10:12
**retirement** 182:20
**retrieved** 26:24
**return** 29:22
**returned** 10:7 26:6
**returns** 40:10
**reverse** 170:13
**reviewed** 151:18
**Rhode** 198:20
**rifle** 50:25 101:24
**rifle-type** 47:15,17
48:13
**right** 10:20 15:16
17:4 18:20 20:11
24:14 27:16
33:25 35:12,20
42:22 43:2,6
46:21 52:9 53:2
53:23,24 54:10
54:14 55:3 57:19
58:21 59:15
61:21 62:6 63:15
67:21 70:9,10
73:11 75:10,14
78:3,4,25 79:7
79:11,24 80:8
84:15,18 85:18
90:18 91:13 92:2
94:3,6 95:2,9,15
95:17 96:22
97:21 99:20,21
99:22 100:19
101:18,23
105:19 108:9,16
115:16,20 118:5
119:17 120:17
122:20 123:23
124:18 125:22
125:24 126:4,8

126:14 128:7
130:2,9,20 131:2
133:6,10 135:6
136:7,12 137:16
138:9 143:7
144:21,25
147:20 148:9,10
151:16,20
163:23 165:22
171:20 177:19
184:13 189:3
190:25
**rights** 92:7
**ring** 86:22
**risk** 131:23
**Riverside** 94:2
**road** 191:10
**role** 67:2,3,3
**Roman** 17:13
**roof** 24:24 180:24
**room** 40:3 42:3,5,8
42:9,10,24 43:3
43:7,10,11,17
62:23 69:18,21
70:4 96:12,15,16
96:18 103:10,11
103:19 104:12
108:10 122:22
146:11 149:18
150:23 153:12
182:7 186:3
194:10,15,21
200:15,20,24
201:3 204:7
**rooms** 41:20 43:3
**Rosado** 24:24
25:24 29:18
**Rosie** 55:6,7,11
**round** 26:7
**Ruben** 135:14,15
135:22 136:8,12
136:24
**rules** 159:6 191:2
**run** 29:22 163:2
**running** 94:7
120:14
**rural** 74:19,22
**rush** 187:12 188:21
**Russo** 2:9

— **S** —
**s** 7:15 169:19
**Sacrament** 196:15
196:21 197:16
197:18,18 198:5
199:8
**sake** 4:15 34:4
**same** 10:12 20:23
21:11 29:11 36:3
37:20 45:6 48:15
58:2 60:21 64:3

68:20 74:4 84:23
84:25 96:12,16
96:18,21 97:2,3
109:5 112:12
115:7,11,12,23
118:4,16 122:6
129:9 152:25
**Saturday** 70:17
71:6,7,8 72:2,4,5
72:11,12,17,19
72:23 115:8
**save** 185:19
**saw** 17:10,18 18:10
18:20 19:2,4,22
19:24 20:2,2,9
20:13,14 21:15
29:13,20 66:11
70:19 78:22 82:7
82:9,14 84:18
94:5 99:6,12,14
99:15 100:3
101:6 103:5
108:4 109:12
111:3,3 113:17
114:19 116:22
118:13 119:2
120:24 125:4
126:18,20 129:7
139:10 142:24
142:25 143:19
143:20,22 147:4
149:6 150:5
153:19 156:15
160:24 161:14
161:15,16
162:12 184:13
186:24 188:3
192:9 200:19
**saying** 5:2 33:7,9
33:24 41:5 85:11
86:6 110:6
111:23 118:21
125:16,22 128:8
131:7,8,8 143:12
143:13 156:19
164:16 166:3
170:9 203:24
**says** 17:8 29:6,19
77:4 83:8 132:3
157:20 158:5,6
163:5 183:10,15
188:5
**scar** 120:12
**schedules** 172:8
**school** 49:5,8,9
54:5 56:9,11,13
65:13,15,16 73:5
80:18,19,21,23
81:2 97:14,22
98:3 119:14,15
119:21 125:11

125:13 137:20
137:21 152:25
174:20 179:17
180:11 182:7
196:6,10 197:3
197:25 198:2,5,8
199:19,20,21
**schoolbooks**
153:17
**schools** 177:22
195:23,25
199:10
**Scott** 24:10
**screaming** 187:14
**scripted** 177:25
**sealed** 102:23
**searched** 185:3
**seat** 173:4 186:20
**seats** 186:22
**second** 53:8 63:18
111:14 126:7
195:21 197:6
**secondhand**
152:12
**seconds** 20:12 21:8
81:5 84:5
**secretarial** 39:19
**secretary** 34:21
40:23 151:9
**section** 38:4
**see** 24:24 30:24
53:24 54:2 61:5
63:19,22 73:8,11
79:15 82:5,20,22
84:6,21 86:9
91:12 100:16
102:16,25 103:4
103:13,14 105:9
108:16 109:24
111:2,16 112:16
112:18 114:10
114:17 115:16
116:6,7 120:12
121:7,13,25
122:2 142:12
146:10 156:3
157:8 162:4
169:17 180:13
183:2,21,22
184:8,8 187:6
200:24 201:2
**seeing** 184:20
**seeking** 12:4
**seemed** 186:10
188:20
**seems** 106:7
125:18 180:23
**seen** 5:3 38:9 61:25
62:11,12,13,15
62:16,20 63:2,4
63:10,15,17,20